# EXHIBIT L

| Type | Date | Name / Number | Content |
|---|---|---|---|
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | May 7, 2026 11:28:41 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | OK, thanks |
| Sent | May 7, 2026 11:28:23 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hang in, working on it |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | May 7, 2026 11:13:48 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac. OK to submit payroll after five today? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 30, 2026 1:16:02 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks! |
| Sent | Apr 30, 2026 1:13:22 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 30, 2026 12:42:09 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | OK to process payroll today after five? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 23, 2026 10:06:28 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks |
| Sent | Apr 23, 2026 10:06:06 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Sure |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 23, 2026 10:05:41 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | I am at the hospital with a friend who’s having surgery. I’ll be back in a couple of hours. Can it wait until then? |
| Sent | Apr 23, 2026 10:04:04 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Please process payroll |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 17, 2026 6:50:36 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks, you too! |
| Sent | Apr 17, 2026 6:48:30 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Have a great weekend |

| | | | |
|---|---|---|---|
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 16, 2026 5:06:32 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes, working on it now. |
| Sent | Apr 16, 2026 5:06:19 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Push out the payroll |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 16, 2026 4:58:27 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay |
| Sent | Apr 16, 2026 4:58:21 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Ask Jeff |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 16, 2026 4:58:07 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Alabama just added another $6000 to their special pay. Is that OK to put in this payroll? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 15, 2026 12:50:08 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Annual payroll amount for Orange County and Coxsackie is $4,613,980. You have four remote NY employees, but I didn't include them in the total. |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 15, 2026 12:39:36 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Do you want YTD earnings or projected earnings? |
| Sent | Apr 15, 2026 12:38:26 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | All of state of New York |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 15, 2026 12:37:52 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Do you want gross earnings for Orange County? |
| Sent | Apr 15, 2026 12:36:13 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Need info asap |
| Sent | Apr 15, 2026 12:36:06 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | What's our total annual payroll in the state of New York? |
| Sent | Apr 13, 2026 2:19:22 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Call me |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 13, 2026 1:34:49 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | I'm back at my desk. Just tried calling you but got voicemail. |
| Sent | Apr 13, 2026 | Shelly Lavallee YESCARE PAYROLL | Please call me |

| | | | |
|---|---|---|---|
| | 1:28:12 PM | (+16039300360) | |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 9, 2026 1:37:40 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac. OK to submit payroll after 5:30 today? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 1, 2026 2:35:11 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay, great. Thanks for letting me know. |
| Sent | Apr 1, 2026 2:03:20 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Just got it from Tom OK to process tomorrow, the account is funded |
| Sent | Apr 1, 2026 2:00:27 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | You have PR numbers for this week yet? |
| Sent | Apr 1, 2026 2:00:11 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 27, 2026 5:58:55 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes, and we've been hearing that it's hitting people's accounts late this afternoon. I saw mine around 4 o'clock. |
| Sent | Mar 27, 2026 5:58:22 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Did PR hit across the board? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 27, 2026 11:20:34 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | 👍 to "Don't ever give up " |
| Sent | Mar 27, 2026 11:12:21 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Don't ever give up |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 27, 2026 11:12:04 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes, everything went through |
| Sent | Mar 27, 2026 11:08:09 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | All processed? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 26, 2026 6:11:18 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | No worries |
| Sent | Mar 26, 2026 6:10:25 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Sorry i had phone problams before |
| Received Sent by: Shelly Lavallee | Mar 26, 2026 6:09:54 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac. Any update? |

| | | | |
|---|---|---|---|
| YESCARE PAYROLL | | | |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 26, 2026 6:09:54 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay, thanks! |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 26, 2026 6:09:54 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Submitting now |
| Sent | Mar 26, 2026 6:01:58 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Ok to process |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 26, 2026 12:27:33 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | No problem. Thanks |
| Sent | Mar 26, 2026 12:18:00 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hang in, working on it |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 26, 2026 12:17:41 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac. OK to process payroll after five today? |
| Sent | Mar 26, 2026 12:17:41 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | The MMS content could not be loaded. |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 19, 2026 4:04:02 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks! |
| Sent | Mar 19, 2026 4:03:39 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Please do |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 19, 2026 2:21:29 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac. OK to process payroll after five today? Thanks. |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 12, 2026 1:41:24 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Will do. Thanks! |
| Sent | Mar 12, 2026 1:40:57 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Process PR after 5pm PR will show up through out the day |

| | | | |
|---|---|---|---|
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 5, 2026 4:05:23 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Will do. Thanks |
| Sent | Mar 5, 2026 4:05:00 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Please process 5:45pm |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Mar 5, 2026 2:39:30 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac – please let me know if it's OK to process payroll after 5:00 today. Thanks! |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 26, 2026 5:33:24 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks, will do! |
| Sent | Feb 26, 2026 5:32:57 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Please process |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 26, 2026 5:14:15 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac. Haven't heard back from you. The last payroll transmission at Peapack is at 5:45 and I need about a half an hour to submit. |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 26, 2026 11:51:09 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac – please let me know if it's OK to process payroll after 5:00 today. Thanks! |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 19, 2026 1:34:34 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks, will do |
| Sent | Feb 19, 2026 1:26:41 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 19, 2026 1:15:35 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac. OK to process payroll after five today? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 11, 2026 5:06:27 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks, will do! |
| Sent | Feb 11, 2026 5:04:21 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | OK to process PR in the morning |
| Sent | Feb 8, 2026 8:22:24 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | TY |
| Received Sent by: Shelly Lavallee | Feb 8, 2026 5:22:09 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | 434 regular employees. 12 interns; 4 agency; 1 consultant and 4 independent contractors |

| | | | |
|---|---|---|---|
| YESCARE PAYROLL | | | |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 8, 2026 5:14:49 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Checking now. Will let you know in five minutes or so. |
| Sent | Feb 8, 2026 4:45:43 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | When you get a chance, how many employees do we presently have in the state of FL |
| Sent | Feb 8, 2026 4:45:11 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 5, 2026 8:31:34 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks, will do! |
| Sent | Feb 5, 2026 5:44:32 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | OK to process payroll |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 23, 2026 8:39:32 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | I did finally get the confirmation emails last night. They tricked in throughout the night. |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 23, 2026 8:38:53 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | GM. Yes, I think we're fine. We haven't received any word from any employees that they didn't get paid. Thanks for your assistance on this. |
| Sent | Jan 23, 2026 8:34:54 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac, I'm sorry I'm just getting this now, but I received confirmation that all files were transmitted to the fed successfully last night and the confirmation email should have gone out late last night as well. Thankfully the only technical issues last night had to do with email and not related to your ACH transactions. |
| Sent | Jan 23, 2026 8:21:11 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | All good? |
| Sent | Jan 23, 2026 8:21:04 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | GM |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 22, 2026 6:39:50 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Someone from UKG just called me back and confirmed that the files were sent successfully to Peapack. So at least we've ruled that out |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 22, 2026 6:22:45 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay, it's probably just that then. |
| Sent | Jan 22, 2026 6:22:35 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Outlook is down nationwide |

| | | | |
|---|---|---|---|
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 22, 2026 6:21:49 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | I didn't get any confirmation emails that Peapack received the files I just sent but our IT group said there are issues with email right now. I emailed Sean at around 5:30 and never heard back from him but I don't know if he received my email. I tried calling Peapack but they're closed for the night. |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 22, 2026 11:56:11 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay, thanks for letting me know |
| Sent | Jan 22, 2026 11:48:12 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | OK to process PR |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 16, 2026 4:11:24 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes!!! |
| Sent | Jan 16, 2026 4:08:19 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Great! 🙌 |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 16, 2026 4:07:57 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Just checked and my direct deposit is now showing in my account. |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 16, 2026 3:44:16 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Will do. |
| Sent | Jan 16, 2026 3:44:06 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Ck after 4pm again please |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 16, 2026 3:42:48 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | No, I don't see anything yet. I have Bank of America. |
| Sent | Jan 16, 2026 3:32:41 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Check if you received your PR |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 16, 2026 1:21:01 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks I just sent an email out on Dennis's behalf to let employees know |
| Sent | Jan 16, 2026 12:47:53 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | All resolved |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 16, 2026 8:30:43 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Well, it's not anything on the UKG side. All the files were sent to the bank. Michelle said she's going to look into it. |

| | | | |
|---|---|---|---|
| Sent | Jan 16, 2026 8:29:19 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | It has nothing to do with bank account, payroll was pulled |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 16, 2026 8:28:52 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | The bank account appears to be overdrawn. Michelle is going to see what she can find out. |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 16, 2026 8:23:21 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | I'll see what I can find out |
| Sent | Jan 16, 2026 7:55:56 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Check what's going on, PR was pulled from account but did not process |
| Sent | Jan 16, 2026 7:55:25 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | GM |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 15, 2026 12:58:16 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay, will do. Thanks! |
| Sent | Jan 15, 2026 12:52:29 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes 👍 |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 15, 2026 12:27:54 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac. Is it OK to submit payroll after five today? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Sep 18, 2025 12:41:17 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks! |
| Sent | Sep 18, 2025 12:40:57 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes 👍 |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Sep 18, 2025 12:40:41 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | OK to submit payroll after 5 o'clock today? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Sep 11, 2025 1:32:11 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Will do |
| Sent | Sep 11, 2025 1:31:50 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes please |
| Received Sent by: Shelly Lavallee | Sep 11, 2025 1:31:31 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac--Do you want me to submit payroll after 5:00 like we did last week? |

| | | | |
|---|---|---|---|
| YESCARE PAYROLL | | | |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Sep 5, 2025 6:22:34 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks, you too! |
| Sent | Sep 5, 2025 6:21:21 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Have a great weekend |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Sep 4, 2025 5:09:00 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay, will do |
| Sent | Sep 4, 2025 5:08:18 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Do it at 5:45 |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Sep 4, 2025 4:59:04 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | FYI: the bank's deadline is 6:00 PM for next day deposits. So I need to submit by at least 5:45. It takes a few minutes for everything to process |
| Sent | Sep 4, 2025 11:53:07 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | K |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Sep 4, 2025 11:52:58 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | This is PharmaCorr's last week of severance and PTO payout. |
| Sent | Sep 4, 2025 11:52:32 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Pharmacorr, that's still PTO payments? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Sep 4, 2025 8:32:50 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | No worries. Thanks! |
| Sent | Sep 4, 2025 8:31:50 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Wait, I'm heading into the office |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Sep 4, 2025 8:26:08 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi Isaac. Not sure if you saw my emails asking if it's OK to process payroll today? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Aug 15, 2025 7:03:43 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks, you too! |
| Sent | Aug 15, 2025 6:52:21 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Have a great weekend |

| | | | |
|---|---|---|---|
| Sent | Jul 30, 2025 1:49:05 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Please call me |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jul 22, 2025 12:01:20 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks |
| Sent | Jul 22, 2025 12:00:08 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | 2/16/1962 |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jul 22, 2025 11:51:12 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Can you send me your date of birth, as well? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jul 18, 2025 8:46:38 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks, you too! |
| Sent | Jul 18, 2025 8:00:43 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Have a wonderful weekend |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | May 23, 2025 4:17:37 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks, you too! Enjoy the extra day! |
| Sent | May 23, 2025 4:17:06 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Have a great holiday weekend |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | May 9, 2025 7:20:46 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thanks, you too! |
| Sent | May 9, 2025 7:08:22 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Have a great weekend |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 30, 2025 12:02:19 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay, thanks. Jason just sent Jackie and I the severance spreadsheet. Jackie is working on the severance letters. Claudio gave her a copy of what we typically issue for YesCare employees so she’s working with that. |
| Sent | Apr 30, 2025 12:00:37 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Tammy is not moving over to USS |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 29, 2025 4:52:28 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay |
| Sent | Apr 29, 2025 4:52:12 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Tammy will decide tomorrow |

| | | | |
|---|---|---|---|
| Received<br>Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 29, 2025 9:06:39 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Do you want Adam to stay with CHS employee group until 7/1? He'll be the only employee we have in that pay group until then if so. |
| Sent | Apr 29, 2025 9:02:28 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Please call me at 646-623-5200 |
| Sent | Apr 29, 2025 9:02:22 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Good morning |
| Received<br>Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 22, 2025 1:35:20 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Her annual is $152,817.60. |
| Sent | Apr 22, 2025 1:32:12 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Check her annual please |
| Sent | Apr 22, 2025 1:32:01 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Katherine Haviland |
| Received<br>Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 22, 2025 10:23:35 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Patrick Corbin's annual salary is $184,787. |
| Sent | Apr 22, 2025 10:22:09 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Patrick Corbin |
| Sent | Apr 22, 2025 10:15:05 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hang in |
| Received<br>Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 22, 2025 10:03:52 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | The other employee I think you're looking for is Cody Ferris? Their job title is pharmacy technician annual salary of $31,215. |
| Received<br>Sent by: Shelly Lavallee YESCARE PAYROLL | Apr 22, 2025 10:02:55 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | We have two Dawns in PharmaCorr. One is Dawn Mustain who is a Pharmacist, annual salary is $91,923. The other is Dawn Roberts who is also a pharmacist, annual salary of $70,064. |
| Sent | Feb 26, 2025 1:01:53 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Got it |
| Received<br>Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 26, 2025 1:01:41 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Just emailed you a preliminary breakdown. Total taxes and employee pay is $5,432,968.46 |
| Received<br>Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 26, 2025 10:03:06 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | For 2024 annual gross was $150,310.44. Net was $147,342.44. |

| | | | |
|---|---|---|---|
| Sent | Feb 26, 2025 9:58:23 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | What's annual gross and net? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 26, 2025 9:55:46 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | That included just about every benefit deduction you can think of including medical dental and vision plus optional benefits. |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 26, 2025 9:54:43 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Net was $4577.14 |
| Sent | Feb 26, 2025 9:53:34 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Net? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 26, 2025 9:53:11 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Biweekly |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 26, 2025 9:53:00 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Weekly gross was $5769.23 |
| Sent | Feb 26, 2025 9:50:55 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Biweekly? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 26, 2025 9:50:34 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Gross pay is $8563.85. Net is $6087.98. |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 26, 2025 9:49:15 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Good morning. Sorry was on a call with one of the states. Give me one minute I'll get you that information. |
| Sent | Feb 26, 2025 9:39:08 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | What's the gross pay of Mark Goldman? |
| Sent | Feb 26, 2025 9:38:45 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Good morning |
| Sent | Feb 10, 2025 10:07:10 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Please call me |
| Sent | Feb 10, 2025 10:07:07 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Good morning |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 7, 2025 4:01:56 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Thank you and you, as well! |

| | | | |
|---|---|---|---|
| Sent | Feb 7, 2025 3:58:14 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Have a great weekend |
| Sent | Feb 6, 2025 10:04:42 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Please call me |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 5, 2025 12:29:53 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Kim Parks contact info: 213-709-8588. Kmparksrn@aol.com |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Feb 5, 2025 10:34:49 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Total ~2,790,000. Net ~1,950,000. Sorry I didn't answer your call, I'm at a Teams meeting. |
| Sent | Feb 5, 2025 10:31:17 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | How much is PR approx? |
| Received Sent by: Shelly Lavallee YESCARE PAYROLL | Jan 16, 2025 4:45:10 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes, finished about 5 minutes ago. |
| Sent | Jan 16, 2025 4:42:39 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | PR processed? |
| Received | Nov 7, 2024 3:45:04 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes, everything went fine |
| Sent | Nov 7, 2024 3:44:32 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | PR processed OK? |
| Received | Oct 30, 2024 4:12:50 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | OK, everything went through OK so we should be all set! |
| Received | Oct 30, 2024 2:24:06 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | So the good news is, we were able to load two of the pay groups, but there is still a daily limit of $500k on our account. Michelle asked the bank last week to increase the limit, but it doesn't appear that they have. She's reached out again and hopefully we can get the rest loaded after they've increased the limit. Will keep you posted. |
| Received | Oct 30, 2024 1:42:32 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Will do. |
| Sent | Oct 30, 2024 1:42:11 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Let me know if processed successfully |
| Received | Oct 30, 2024 11:37:39 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Yes, my plan is to do it once the team has everything entered. Likely around 2:00 EST |
| Sent | Oct 30, 2024 11:36:00 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | You processing payroll today? |

| | | | |
|---|---|---|---|
| Received | Oct 30, 2024 10:18:33 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | No, we've moved everything in UKG to Met Bank |
| Sent | Oct 30, 2024 10:18:16 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Do you still expect any debits in Flagstar? |
| Sent | Oct 30, 2024 10:17:48 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Got it |
| Received | Oct 30, 2024 10:16:31 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Sigma was paid last week. |
| Sent | Oct 30, 2024 10:15:11 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Including Sigma? |
| Received | Oct 30, 2024 10:14:14 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | The total is 2,486,839 |
| Received | Oct 30, 2024 10:09:54 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Good morning. Give me a few minutes and I'll get you the numbers. |
| Sent | Oct 30, 2024 10:09:22 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | How much is PR today? |
| Sent | Oct 30, 2024 10:09:11 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Good morning |
| Received | Oct 23, 2024 9:58:16 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay, will do. Yes, working on the Met bank setup as we speak! |
| Sent | Oct 23, 2024 9:57:40 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hopefully next week it's MET bank |
| Sent | Oct 23, 2024 9:57:04 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay to process tomorrow morning |
| Received | Oct 23, 2024 9:54:48 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | The total is approximately 5,778,298. Just a few more adjustments but that shouldn't change too much before tomorrow. |
| Received | Oct 23, 2024 9:36:34 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Good morning. Give me a few minutes and I'll have it for you |
| Sent | Oct 23, 2024 8:59:01 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | You have PR numbers already? |
| Sent | Oct 23, 2024 | Shelly Lavallee YESCARE PAYROLL | Good morning |

| | | | |
|---|---|---|---|
| | 8:58:46 AM | (+16039300360) | |
| Received | Oct 16, 2024 8:48:29 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Okay, thanks. Will do. |
| Sent | Oct 16, 2024 8:47:53 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | I'll be off OK to process tomorrow morning |
| Received | Oct 16, 2024 8:37:12 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | It's $2,454,501 as of now. Shouldn't change much more once we send totals this afternoon. |
| Received | Oct 16, 2024 8:26:51 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Good morning. Will have to you in a few minutes |
| Sent | Oct 16, 2024 5:58:28 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | GM, let me know estimated PR ASAP |
| Received | Oct 2, 2024 8:55:05 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Good morning. Just tried calling but got your voicemail. |
| Sent | Oct 2, 2024 8:21:52 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Please call me at 646-623-5200 |
| Sent | Oct 2, 2024 8:21:48 AM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Good morning |
| Received | Aug 8, 2024 2:34:08 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Let me get the sign on bonus estimates and we can do an average of the past six months. Give me some time and I'll get you something within an hour or so. |
| Sent | Aug 8, 2024 2:33:29 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | If you have it, |
| Sent | Aug 8, 2024 2:33:08 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Round about? |
| Received | Aug 8, 2024 2:32:50 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | I won't have those numbers until Monday of next week when we close Kronos for totals. |
| Sent | Aug 8, 2024 2:23:37 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | What's the estimated payroll for next week? |
| Received | Aug 5, 2024 7:31:59 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Sure thing. Do you want to talk now? |
| Sent | Aug 5, 2024 7:30:30 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Call me in the morning please |
| Sent | Aug 5, 2024 7:30:22 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Hi |
| Received | Aug 23, 2023 3:27:58 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | They system just came back up! We should have totals to you shortly. |
| Received | Aug 23, 2023 | Shelly Lavallee YESCARE PAYROLL | Okay will do. On a call with Dennis now. |

| | | | |
|---|---|---|---|
| | 3:05:19 PM | (+16039300360) | |
| Sent | Aug 23, 2023 2:59:13 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | Ask Denis and Jeff if we should send out a mass email notifying employees that a delay may happen |
| Sent | Aug 23, 2023 2:57:48 PM | Shelly Lavallee YESCARE PAYROLL (+16039300360) | We had the same issue in Dec 21 it was down for quite a while and it was a mess |

| Type | Date | Name / Number | Content |
|---|---|---|---|
| Received | May 24, 2023 6:40:46 PM | Bernard Caroll Corizon PR (+16159574322) | I'm sorry. What are you referring to? 941? |
| Received | Apr 20, 2023 7:56:11 AM | Bernard Caroll Corizon PR (+16159574322) | Good morning |
| Received | Apr 20, 2023 7:56:01 AM | Bernard Caroll Corizon PR (+16159574322) | Thank you! |
| Sent | Apr 20, 2023 7:53:16 AM | Bernard Caroll Corizon PR (+16159574322) | Push PR please |
| Sent | Apr 20, 2023 7:53:10 AM | Bernard Caroll Corizon PR (+16159574322) | Good morning |
| Received | Mar 30, 2023 5:08:29 PM | Bernard Caroll Corizon PR (+16159574322) | Has 401k match been approved to be funded? |
| Received | Mar 27, 2023 10:52:01 AM | Bernard Caroll Corizon PR (+16159574322) | Ok |
| Sent | Mar 27, 2023 10:51:48 AM | Bernard Caroll Corizon PR (+16159574322) | I'll call you back. |
| Received | Mar 22, 2023 7:40:49 PM | Bernard Caroll Corizon PR (+16159574322) | Can you call me please? |
| Received | Mar 22, 2023 7:09:37 PM | Bernard Caroll Corizon PR (+16159574322) | I just called you back |
| Sent | Mar 22, 2023 6:39:36 PM | Bernard Caroll Corizon PR (+16159574322) | Please call me |
| Received | Mar 16, 2023 6:46:05 AM | Bernard Caroll Corizon PR (+16159574322) | Good morning |
| Received | Mar 16, 2023 6:45:56 AM | Bernard Caroll Corizon PR (+16159574322) | Ok |
| Sent | Mar 16, 2023 6:33:16 AM | Bernard Caroll Corizon PR (+16159574322) | Good morning |
| Sent | Mar 16, 2023 6:33:11 AM | Bernard Caroll Corizon PR (+16159574322) | Okay to push out PR |
| Sent | Mar 12, 2023 3:53:43 PM | Bernard Caroll Corizon PR (+16159574322) | Please call me |
| Received | Mar 8, 2023 4:13:39 PM | Bernard Caroll Corizon PR (+16159574322) | I will call you as soon as I get out of this meeting. |
| Sent | Mar 8, 2023 4:11:33 PM | Bernard Caroll Corizon PR (+16159574322) | Please call me |
| Received | Dec 7, 2022 3:32:58 PM | Bernard Caroll Corizon PR (+16159574322) | Ok |
| Sent | Dec 7, 2022 3:32:21 PM | Bernard Caroll Corizon PR (+16159574322) | OK go ahead push it out in the morning |
| Sent | Dec 7, 2022 2:49:45 PM | Bernard Caroll Corizon PR (+16159574322) | In a few |
| Received | Dec 7, 2022 2:31:21 PM | Bernard Caroll Corizon PR (+16159574322) | Any updates on the payroll approval? |

| | | | |
|---|---|---|---|
| Sent | Dec 4, 2022 6:33:20 PM | Bernard Caroll Corizon PR (+16159574322) | I'll call you back. |
| Sent | Dec 3, 2022 11:11:52 PM | Bernard Caroll Corizon PR (+16159574322) | How much do we owe them? |
| Sent | Dec 3, 2022 11:11:33 PM | Bernard Caroll Corizon PR (+16159574322) | How come I'm not aware of it |
| Received | Dec 3, 2022 11:10:56 PM | Bernard Caroll Corizon PR (+16159574322) | Besides unpaid invoices and they put a hold on support case because of those unpaid. That's the only issue. |
| Sent | Dec 3, 2022 11:07:12 PM | Bernard Caroll Corizon PR (+16159574322) | Do we have a UKG issue? |
| Sent | Dec 3, 2022 11:06:59 PM | Bernard Caroll Corizon PR (+16159574322) | Hi |
| Sent | Nov 30, 2022 1:10:01 PM | Bernard Caroll Corizon PR (+16159574322) | Call again |
| Sent | Nov 30, 2022 1:06:46 PM | Bernard Caroll Corizon PR (+16159574322) | Please call me |
| Received | Nov 8, 2022 4:06:09 PM | Bernard Caroll Corizon PR (+16159574322) | I'm sorry I missed your call. I called you back |
| Received | Oct 4, 2022 8:40:02 AM | Bernard Caroll Corizon PR (+16159574322) | That's correct |
| Sent | Oct 4, 2022 8:39:29 AM | Bernard Caroll Corizon PR (+16159574322) | Same as last 4.5? |
| Sent | Oct 4, 2022 8:39:17 AM | Bernard Caroll Corizon PR (+16159574322) | What's the approximate number? |
| Received | Oct 4, 2022 8:38:56 AM | Bernard Caroll Corizon PR (+16159574322) | I will have the numbers later this afternoon or early tomorrow morning. |
| Sent | Oct 4, 2022 8:35:34 AM | Bernard Caroll Corizon PR (+16159574322) | Just checking when you will have the PR numbers, I'm in Europe need to make sure accounts are covered |
| Received | Oct 4, 2022 8:32:34 AM | Bernard Caroll Corizon PR (+16159574322) | Good morning |
| Sent | Oct 4, 2022 8:31:24 AM | Bernard Caroll Corizon PR (+16159574322) | Good morning |
| Sent | Jul 15, 2022 7:14:12 PM | Bernard Caroll Corizon PR (+16159574322) | Are we crossing the bridge? |
| Sent | Jul 15, 2022 7:13:58 PM | Bernard Caroll Corizon PR (+16159574322) | Just checking in |
| Received | Jul 11, 2022 7:26:05 PM | Bernard Caroll Corizon PR (+16159574322) | Yes. I think checks were sent at the end of last week. UkG is working on the project. They sent information to our new bank requesting information for testing this morning. |
| Sent | Jul 11, 2022 7:23:25 PM | Bernard Caroll Corizon PR (+16159574322) | I think we paid UKG |
| Received | Jul 11, 2022 7:20:52 PM | Bernard Caroll Corizon PR (+16159574322) | Ok. Remember last week, I told you we would have a delay because we are waiting on payment services with UKG to complete their part of the project. The estimated first payroll maybe August 5th. Once they have completed their testing the project will be complete. |
| Sent | Jul 11, 2022 7:17:16 PM | Bernard Caroll Corizon PR (+16159574322) | I'm on a plane for the next hour |
| Received | Jul 11, 2022 7:15:39 PM | Bernard Caroll Corizon PR (+16159574322) | Can you talk? |

| | | | |
|---|---|---|---|
| Sent | Jul 11, 2022 7:13:13 PM | Bernard Caroll Corizon PR (+16159574322) | Are we on schedule for the crossover on the 15th? |
| Received | Jul 11, 2022 7:13:05 PM | Bernard Caroll Corizon PR (+16159574322) | Hello |
| Sent | Jul 11, 2022 7:12:37 PM | Bernard Caroll Corizon PR (+16159574322) | Hi |
| Received | Jun 20, 2022 11:04:53 PM | Bernard Caroll Corizon PR (+16159574322) | Ok |
| Sent | Jun 20, 2022 10:51:15 PM | Bernard Caroll Corizon PR (+16159574322) | Send it to her |
| Received | Jun 20, 2022 10:50:45 PM | Bernard Caroll Corizon PR (+16159574322) | $6,454.63 gross amount |
| Sent | Jun 20, 2022 10:22:50 PM | Bernard Caroll Corizon PR (+16159574322) | Can you please check on Stacy Mell PTO MO |
| Sent | Jun 16, 2022 3:11:27 PM | Bernard Caroll Corizon PR (+16159574322) | +1(914)9060675 Shimmy |
| Received | Jun 16, 2022 9:33:21 AM | Bernard Caroll Corizon PR (+16159574322) | Thank you |
| Sent | Jun 16, 2022 9:33:02 AM | Bernard Caroll Corizon PR (+16159574322) | I'll call you back. |
| Sent | Jun 13, 2022 2:40:20 PM | Bernard Caroll Corizon PR (+16159574322) | Call when free |
| Received | Jun 10, 2022 9:12:34 AM | Bernard Caroll Corizon PR (+16159574322) | I'm finishing this call. Will call in 5 mins |
| Sent | Jun 10, 2022 9:06:58 AM | Bernard Caroll Corizon PR (+16159574322) | Call me please |

| Type | Date | Name / Number | Content |
|---|---|---|---|
| Received | Nov 7, 2022 3:32:10 PM | Brendan Dejulius Corizon (+18569043755) | Call you right back- just finishing up another meeting |
| Received | Jul 8, 2022 1:47:23 PM | Brendan Dejulius Corizon (+18569043755) | Just one minute- on with GHR |
| Received | May 31, 2022 6:10:09 PM | Brendan Dejulius Corizon (+18569043755) | Ok give me 10 |
| Sent | May 31, 2022 6:09:32 PM | Brendan Dejulius Corizon (+18569043755) | I'll call you back. |
| Received | Jan 10, 2022 1:37:12 PM | Brendan Dejulius Corizon (+18569043755) | Will do |
| Sent | Jan 10, 2022 1:36:50 PM | Brendan Dejulius Corizon (+18569043755) | Please |
| Received | Jan 10, 2022 1:36:42 PM | Brendan Dejulius Corizon (+18569043755) | Do you want me to reschedule? |
| Sent | Jan 10, 2022 1:36:11 PM | Brendan Dejulius Corizon (+18569043755) | I'm on a BD meeting with Steve |
| Received | Jan 10, 2022 1:35:15 PM | Brendan Dejulius Corizon (+18569043755) | Hi Isaac- just checking if you are still available for our meeting. |
| Received | Jan 3, 2022 9:31:24 AM | Brendan Dejulius Corizon (+18569043755) | Will do |
| Sent | Jan 3, 2022 9:31:06 AM | Brendan Dejulius Corizon (+18569043755) | You can relate to Regina |
| Received | Jan 3, 2022 9:30:14 AM | Brendan Dejulius Corizon (+18569043755) | Glad to hear. |
| Sent | Jan 3, 2022 9:21:44 AM | Brendan Dejulius Corizon (+18569043755) | I finished with Christine, she is aware of handing over to Regina, she is fine. |
| Received | Jan 2, 2022 6:09:03 PM | Brendan Dejulius Corizon (+18569043755) | Wonderful news! I am confident that she will do well, and I appreciate your trust in making this decision. |
| Sent | Jan 2, 2022 6:07:53 PM | Brendan Dejulius Corizon (+18569043755) | I spoke to Regina, I gave her the role, she was pleased. |
| Received | Jan 2, 2022 5:55:27 PM | Brendan Dejulius Corizon (+18569043755) | (301) 905-0006 |

| Type | Date | Name / Number | Content |
|---|---|---|---|
| Received | Sep 20, 2022 10:14:15 AM | Greg Ladele CMO (+12672356633) | Good morning to as well... I'm on a layover and can speak for the next hour |
| Received | Jun 23, 2022 3:05:37 PM | Greg Ladele CMO (+12672356633) | Yes, I'm a reviewing the videos now |
| Sent | Jun 23, 2022 3:01:29 PM | Greg Ladele CMO (+12672356633) | We have 9 mobiles in the fleet, more on order including memogram |
| Sent | Jun 23, 2022 2:50:43 PM | Greg Ladele CMO (+12672356633) | Just sent you a few clips, watch it |
| Sent | Jun 23, 2022 2:36:47 PM | Greg Ladele CMO (+12672356633) | Call me |
| Received | Jun 23, 2022 10:26:27 AM | Greg Ladele CMO (+12672356633) | Thanks |
| Sent | Jun 23, 2022 10:26:19 AM | Greg Ladele CMO (+12672356633) | Alex +18453003842 |
| Received | Jun 8, 2022 7:45:02 PM | Greg Ladele CMO (+12672356633) | I'm available. |
| Sent | Jun 8, 2022 6:58:51 PM | Greg Ladele CMO (+12672356633) | Please call me |
| Sent | May 31, 2022 3:16:15 PM | Greg Ladele CMO (+12672356633) | When we had the contract we had maybe 1 death a year, now they 1.5 per month |
| Received | May 31, 2022 3:15:07 PM | Greg Ladele CMO (+12672356633) | I'll do my best.... |
| Received | May 31, 2022 3:14:57 PM | Greg Ladele CMO (+12672356633) | 1. Pension 2. Unions 3. Cost - cheaper 4. Assumin responsibility/risk 5. When Corizon was the vendor, we "stayed out of the papers". 6. Mental Health/Suicides 7. Violence - Inmate on Staff. |
| Sent | May 31, 2022 3:14:53 PM | Greg Ladele CMO (+12672356633) | Be your best |
| Received | May 31, 2022 3:08:19 PM | Greg Ladele CMO (+12672356633) | Yes, had a meeting with Sara and Richard regarding key points... |
| Sent | May 31, 2022 3:01:41 PM | Greg Ladele CMO (+12672356633) | You good? |
| Sent | May 30, 2022 9:25:32 PM | Greg Ladele CMO (+12672356633) | Or maybe one on one will make an impact? |
| Sent | May 30, 2022 8:57:35 PM | Greg Ladele CMO (+12672356633) | Sara will fly back, I think you and Sara should go |
| Received | May 30, 2022 8:37:29 PM | Greg Ladele CMO (+12672356633) | Say less... I will work on getting the right people there.... We can talk details later. |
| Sent | May 30, 2022 8:37:01 PM | Greg Ladele CMO (+12672356633) | This is a one time chance to meet the mayor for 30 minutes and convince him we are his solution |

| | | | |
|---|---|---|---|
| Received | May 30, 2022 8:37:00 PM | Greg Ladele CMO (+12672356633) | I will check with him as he lives in Oregon, so it may be difficult with a 10mos old baby. |
| Received | May 30, 2022 8:35:55 PM | Greg Ladele CMO (+12672356633) | I will do the research in prep for the meeting tomorrow. |
| Sent | May 30, 2022 8:35:53 PM | Greg Ladele CMO (+12672356633) | Maybe get him to join you |
| Received | May 30, 2022 8:35:36 PM | Greg Ladele CMO (+12672356633) | I will check with Dr. Muhammad as I believe that she is on PTO.... |
| Received | May 30, 2022 8:34:55 PM | Greg Ladele CMO (+12672356633) | You know Dr. Waters worked there and developed programming for a few years |
| Sent | May 30, 2022 8:34:17 PM | Greg Ladele CMO (+12672356633) | Google up on the medical crisis on Rikers |
| Sent | May 30, 2022 8:33:44 PM | Greg Ladele CMO (+12672356633) | Just realized I think she is on PTO |
| Sent | May 30, 2022 8:29:28 PM | Greg Ladele CMO (+12672356633) | Can you as Dr Mohammed if she can fly in? |
| Sent | May 30, 2022 8:29:07 PM | Greg Ladele CMO (+12672356633) | It's about taking over Rikers |
| Received | May 30, 2022 8:10:44 PM | Greg Ladele CMO (+12672356633) | We can talk later about details and specifics |
| Received | May 30, 2022 8:10:23 PM | Greg Ladele CMO (+12672356633) | I'm there.... |
| Sent | May 30, 2022 8:10:06 PM | Greg Ladele CMO (+12672356633) | Do it, I confirmed, I will speak to you in 2 hours |
| Received | May 30, 2022 8:10:02 PM | Greg Ladele CMO (+12672356633) | Also, any topics I need to prepare for this meeting... |
| Received | May 30, 2022 8:09:32 PM | Greg Ladele CMO (+12672356633) | I should be able to attend, but I will need to work some things out. |
| Sent | May 30, 2022 8:09:20 PM | Greg Ladele CMO (+12672356633) | With Mayor Adams |
| Sent | May 30, 2022 8:09:04 PM | Greg Ladele CMO (+12672356633) | 129 W 52nd 6:45pm |
| Received | Feb 25, 2022 1:21:23 PM | Greg Ladele CMO (+12672356633) | No problem. |
| Sent | Feb 25, 2022 1:20:53 PM | Greg Ladele CMO (+12672356633) | I'll call you back. |

| | | | |
|---|---|---|---|
| Received | Feb 8, 2022 10:10:14 AM | Greg Ladele CMO (+12672356633) | I was able to make some good contacts and demonstrate exposure to not just clients, but was asked to work with ODC on their Correctional Advisory Committee after one of my responses in a meeting... So I was glad to represent the organization at the conference. |
| Received | Feb 8, 2022 10:07:31 AM | Greg Ladele CMO (+12672356633) | No problem |
| Sent | Feb 8, 2022 10:07:18 AM | Greg Ladele CMO (+12672356633) | Thanks Greg for making a presence in DC, well appreciated |
| Sent | Jan 31, 2022 5:14:33 PM | Greg Ladele CMO (+12672356633) | Got it |
| Received Sent by: Greg Ladele CMO | Jan 31, 2022 5:09:38 PM | Greg Ladele CMO (+12672356633) | |
| Received | Jan 31, 2022 5:09:36 PM | Greg Ladele CMO (+12672356633) | Sent it via email.. |
| Received | Jan 27, 2022 10:19:57 AM | Greg Ladele CMO (+12672356633) | No problem. |
| Sent | Jan 27, 2022 10:03:29 AM | Greg Ladele CMO (+12672356633) | See who the organization has a clinical license in TX |
| Sent | Jan 27, 2022 10:02:57 AM | Greg Ladele CMO (+12672356633) | Exploring |
| Received | Jan 27, 2022 10:02:40 AM | Greg Ladele CMO (+12672356633) | Is there a pressing time frame. |
| Received | Jan 27, 2022 10:02:29 AM | Greg Ladele CMO (+12672356633) | I can see of one of my Clinical leadership have a TX license. |
| Received | Jan 27, 2022 10:02:09 AM | Greg Ladele CMO (+12672356633) | Not licensed in TX. TX and CA will take approximately 9mos. |
| Sent | Jan 27, 2022 10:01:13 AM | Greg Ladele CMO (+12672356633) | Are you licensed in TX? If not what would it take to get licensed? |
| Sent | Jan 27, 2022 10:00:31 AM | Greg Ladele CMO (+12672356633) | Hi Greg |
| Received | Jan 24, 2022 10:20:30 PM | Greg Ladele CMO (+12672356633) | Is everything okay? |
| Sent | Jan 21, 2022 3:51:21 PM | Greg Ladele CMO (+12672356633) | Excellent |
| Received | Jan 21, 2022 3:46:25 PM | Greg Ladele CMO (+12672356633) | I really enjoyed my time with Jeff Weissman and Jerry Lawmaster today on potential TPA in MD. I believe they have the experience and yrack record necessary to propel us forward. Again, thanks for adding me into this project. |
| Received | Jan 1, 2022 8:28:26 PM | Greg Ladele CMO (+12672356633) | Great! |
| Sent | Jan 1, 2022 8:28:17 PM | Greg Ladele CMO (+12672356633) | Yes |
| Received | Jan 1, 2022 8:27:28 PM | Greg Ladele CMO (+12672356633) | Good to know... Is the lab in Yonkers functional at the present time? |
| Sent | Jan 1, 2022 8:26:49 PM | Greg Ladele CMO (+12672356633) | We can easily start FL our main lab is in FL |
| Received | Jan 1, 2022 8:08:46 PM | Greg Ladele CMO (+12672356633) | Great. We will talk more about the demand early next week with the supporting data. Also, I can't believe that it was 81 degrees in Gainesville to bring in this New Year. I look forward to a productive year in business.... I'm ready! |

| | | | |
|---|---|---|---|
| Sent | Jan 1, 2022 8:04:12 PM | Greg Ladele CMO (+12672356633) | We are ready to roll out Covid testing when you are |
| Sent | Jan 1, 2022 8:03:52 PM | Greg Ladele CMO (+12672356633) | Happy new year |
| Received | Dec 31, 2021 12:41:46 PM | Greg Ladele CMO (+12672356633) | Okay, no worries.. |
| Received | Dec 31, 2021 12:41:41 PM | Greg Ladele CMO (+12672356633) | Great! |
| Sent | Dec 31, 2021 12:41:21 PM | Greg Ladele CMO (+12672356633) | Actually we are planning an executive meeting for Tuesday in Brentwood, but I will call you today as well. |
| Received | Dec 31, 2021 12:39:55 PM | Greg Ladele CMO (+12672356633) | Can we catch up for a few minutes, if you have some time later on today. If not, nothing urgent, we can catch up next week. |

| Type | Date | Name / Number | Content |
|---|---|---|---|
| Received Sent by: Tasha McMillan MD CORIZON | Jul 30, 2024 11:34:03 AM | Tasha McMillan MD CORIZON (+13023991913) | |
| Sent | May 15, 2024 3:21:01 PM | Tasha McMillan MD CORIZON (+13023991913) | Okay |
| Sent | Mar 26, 2024 5:54:56 AM | Tasha McMillan MD CORIZON (+13023991913) | Horrible news out of Baltimore |
| Sent | Mar 26, 2024 5:54:40 AM | Tasha McMillan MD CORIZON (+13023991913) | Hope all of ours are safe |
| Sent | Mar 26, 2024 5:54:23 AM | Tasha McMillan MD CORIZON (+13023991913) | Good morning |
| Sent | Oct 31, 2022 2:44:08 PM | Tasha McMillan MD CORIZON (+13023991913) | You received the teams? |
| Sent | Jul 12, 2022 10:59:06 PM | Tasha McMillan MD CORIZON (+13023991913) | Thanks! |
| Received | Jul 12, 2022 9:39:53 PM | Tasha McMillan MD CORIZON (+13023991913) | Just wanted to say congratulations again on the wedding for your son tomorrow! Enjoy, and wishing them the greatest joy and health! |
| Sent | Jul 1, 2022 2:00:50 PM | Tasha McMillan MD CORIZON (+13023991913) | Thanks |
| Received | Jul 1, 2022 1:49:37 PM | Tasha McMillan MD CORIZON (+13023991913) | Just fyi... It looks like the whole building is up for sale as well as a few open suites if it's helpful. |
| Received | Jul 1, 2022 1:45:00 PM | Tasha McMillan MD CORIZON (+13023991913) | 6500sq ft |
| Received | Jun 30, 2022 7:56:26 PM | Tasha McMillan MD CORIZON (+13023991913) | Ok |
| Sent | Jun 30, 2022 7:56:17 PM | Tasha McMillan MD CORIZON (+13023991913) | I'll call you back. |
| Received | Jun 30, 2022 7:55:03 PM | Tasha McMillan MD CORIZON (+13023991913) | I'm so sorry I missed your call. |
| Sent | Jun 30, 2022 7:50:02 PM | Tasha McMillan MD CORIZON (+13023991913) | Please call |
| Received | Jun 27, 2022 9:41:18 PM | Tasha McMillan MD CORIZON (+13023991913) | Will do |
| Sent | Jun 27, 2022 9:41:00 PM | Tasha McMillan MD CORIZON (+13023991913) | Include Sara on the call, send her the email with the backup as well |
| Sent | Jun 27, 2022 5:29:53 PM | Tasha McMillan MD CORIZON (+13023991913) | Wellcome back |
| Received | Jun 27, 2022 4:50:41 PM | Tasha McMillan MD CORIZON (+13023991913) | Good afternoon sir. I'm back at work. The team has made me aware of the payback concern. I am working with the team to address. I'll have a plan shortly and will share. |
| Sent | Jun 21, 2022 4:23:59 PM | Tasha McMillan MD CORIZON (+13023991913) | Checking in Tasha |
| Received | Jun 9, 2022 3:02:56 PM | Tasha McMillan MD CORIZON (+13023991913) | Yes sir |

| | | | |
|---|---|---|---|
| Sent | Jun 9, 2022 3:02:46 PM | Tasha McMillan MD CORIZON (+13023991913) | With Dr MS |
| Received | Jun 9, 2022 3:01:39 PM | Tasha McMillan MD CORIZON (+13023991913) | Just spoke with Rico. Will take care of getting the dates set for the pod demo and team discussion. |
| Received | Jun 9, 2022 3:01:15 PM | Tasha McMillan MD CORIZON (+13023991913) | Thanks. |
| Sent | Jun 9, 2022 1:27:51 PM | Tasha McMillan MD CORIZON (+13023991913) | All the best |
| Received | Jun 9, 2022 1:27:40 PM | Tasha McMillan MD CORIZON (+13023991913) | Yes sir! At the doctor now hoping to get good news |
| Sent | Jun 9, 2022 1:25:42 PM | Tasha McMillan MD CORIZON (+13023991913) | You getting better? |
| Sent | Feb 12, 2022 8:07:32 PM | Tasha McMillan MD CORIZON (+13023991913) | Excellent |
| Received | Feb 11, 2022 7:19:56 PM | Tasha McMillan MD CORIZON (+13023991913) | Supplies going out on Monday to Karen. Just fyi |
| Sent | Jan 25, 2022 9:44:52 AM | Tasha McMillan MD CORIZON (+13023991913) | Okay |
| Received | Jan 25, 2022 9:44:46 AM | Tasha McMillan MD CORIZON (+13023991913) | Good morning. On the phone with Patricia now. Delivery for tomorrow between 11-2 |
| Sent | Jan 25, 2022 9:42:07 AM | Tasha McMillan MD CORIZON (+13023991913) | You connected with trucking? |
| Sent | Jan 25, 2022 9:41:53 AM | Tasha McMillan MD CORIZON (+13023991913) | Good morning |
| Received | Jan 24, 2022 7:54:55 PM | Tasha McMillan MD CORIZON (+13023991913) | Ugh. I'll call them in the morning. The building Closes at 6 unless you have a key fob. They should have called me. |
| Sent | Jan 24, 2022 7:53:47 PM | Tasha McMillan MD CORIZON (+13023991913) | 01/24/2022 06:01 PM — Hanover, MD 21076 Consignee Closed |
| Received | Jan 24, 2022 7:53:17 PM | Tasha McMillan MD CORIZON (+13023991913) | No problem |
| Sent | Jan 24, 2022 7:48:55 PM | Tasha McMillan MD CORIZON (+13023991913) | Thanks |
| Received | Jan 24, 2022 7:48:40 PM | Tasha McMillan MD CORIZON (+13023991913) | Dec 15 |
| Sent | Jan 24, 2022 7:47:16 PM | Tasha McMillan MD CORIZON (+13023991913) | Can you please check with your calendar when was the last date Abe and I and Mike Murphy where in your office? |
| Received | Jan 24, 2022 7:41:34 PM | Tasha McMillan MD CORIZON (+13023991913) | We're also left 2 messages with the rep |
| Received | Jan 24, 2022 7:41:22 PM | Tasha McMillan MD CORIZON (+13023991913) | No sir |
| Sent | Jan 24, 2022 7:41:09 PM | Tasha McMillan MD CORIZON (+13023991913) | Did they call you? |
| Received | Jan 24, 2022 7:40:49 PM | Tasha McMillan MD CORIZON (+13023991913) | Unfortunately not |
| Sent | Jan 24, 2022 7:40:30 PM | Tasha McMillan MD CORIZON (+13023991913) | Did the freight arrive? |
| Received | Jan 23, 2022 10:48:43 PM | Tasha McMillan MD CORIZON (+13023991913) | Thank you |

| | | | |
|---|---|---|---|
| Sent | Jan 23, 2022<br>10:48:29 PM | Tasha McMillan MD<br>CORIZON (+13023991913) | Will be delivered in the morning as per trucking company |
| Received | Jan 23, 2022<br>10:33:30 PM | Tasha McMillan MD<br>CORIZON (+13023991913) | No sir. Not sure what's going on, but I'll call Patricia in the morning to check again. |
| Sent | Jan 23, 2022<br>8:21:46 PM | Tasha McMillan MD<br>CORIZON (+13023991913) | Rapid Test arrived OK? |
| Sent | Jan 23, 2022<br>8:21:32 PM | Tasha McMillan MD<br>CORIZON (+13023991913) | Hi |
| Received | Jan 21, 2022<br>1:19:51 PM | Tasha McMillan MD<br>CORIZON (+13023991913) | Of course |
| Sent | Jan 21, 2022<br>1:19:42 PM | Tasha McMillan MD<br>CORIZON (+13023991913) | Secure it in room please so we have inventory accountability |
| Received | Jan 21, 2022<br>1:18:09 PM | Tasha McMillan MD<br>CORIZON (+13023991913) | The team is aware and ready for delivery. |
| Sent | Jan 21, 2022<br>1:14:57 PM | Tasha McMillan MD<br>CORIZON (+13023991913) | You have the man power to unload and bring upstairs? |
| Received | Jan 21, 2022<br>1:11:31 PM | Tasha McMillan MD<br>CORIZON (+13023991913) | They were delayed for to weather. Just spoke with them this morning. Will be delivered today by 4p |
| Sent | Jan 21, 2022<br>1:06:47 PM | Tasha McMillan MD<br>CORIZON (+13023991913) | Did the Rapid Test arrive? |
| Sent | Jan 16, 2022<br>10:00:23 AM | Tasha McMillan MD<br>CORIZON (+13023991913) | You know Nancy Smith? |
| Received | Jan 16, 2022<br>9:59:18 AM | Tasha McMillan MD<br>CORIZON (+13023991913) | Done |
| Received | Jan 16, 2022<br>9:39:41 AM | Tasha McMillan MD<br>CORIZON (+13023991913) | Yes sir |
| Sent | Jan 16, 2022<br>9:39:27 AM | Tasha McMillan MD<br>CORIZON (+13023991913) | Also tell Troy to expect a call and a visit Tuesday morning |
| Sent | Jan 16, 2022<br>9:38:52 AM | Tasha McMillan MD<br>CORIZON (+13023991913) | Please send me his contact card via email so I can forward it to HOCS |
| Received<br>Sent by: Tasha McMillan MD CORIZON | Jan 16, 2022<br>9:36:58 AM | Tasha McMillan MD<br>CORIZON (+13023991913) | |
| Sent | Jan 16, 2022<br>9:36:24 AM | Tasha McMillan MD<br>CORIZON (+13023991913) | What's Troy Black # |
| Received | Jan 16, 2022<br>9:31:47 AM | Tasha McMillan MD<br>CORIZON (+13023991913) | 7240 Parkway Dr Suite 350 Hanover, MD 21076 |
| Sent | Jan 16, 2022<br>9:14:21 AM | Tasha McMillan MD<br>CORIZON (+13023991913) | Tasha, what's the address of your office? |
| Received | Jan 14, 2022<br>1:26:35 PM | Tasha McMillan MD<br>CORIZON (+13023991913) | Company names: Francis Coleman---Oak Leaf Consulting<br>Louis Eichenlaub---FXC, LLC |

## Conversation with: +16153429641

| Type | Date | Name / Number | Content |
|---|---|---|---|
| Received Sent by: +16153429641 | Feb 13, 2025 8:44:18 AM | +16153429641 | And agree |
| Received Sent by: +16153429641 | Feb 13, 2025 8:44:05 AM | +16153429641 | I’m on it. |
| Sent | Feb 13, 2025 8:40:01 AM | +16153429641 | Ok |
| Received Sent by: +16153429641 | Feb 13, 2025 7:35:03 AM | +16153429641 | Okay. If we gonna do a corp level reduction we should do it all at once. I’ll get some ideas to u and Jeff |
| Sent | Feb 12, 2025 11:21:54 PM | +16153429641 | Need your help in downsizing the HR department until we win new business, identifying what we can eliminate, we must double up, It has to happen! |

| Type | Date | Name / Number | Content |
|---|---|---|---|
| Sent | May 15, 2026 7:46:53 AM | Michelle RICE CORIZON (+16157175619) | Or send me the instructions I'll have CRO do it |
| Sent | May 15, 2026 7:45:56 AM | Michelle RICE CORIZON (+16157175619) | Taxes is a priority |
| Sent | May 15, 2026 7:45:39 AM | Michelle RICE CORIZON (+16157175619) | You can I checked with CRO |
| Received Sent by: Michelle RICE CORIZON | May 15, 2026 7:45:03 AM | Michelle RICE CORIZON (+16157175619) | I don’t think we are allowed to do that right now due to the bankruptcy. |
| Sent | May 15, 2026 7:09:31 AM | Michelle RICE CORIZON (+16157175619) | Please wire to UKG from EG 886K for May 1 PR taxes |
| Sent | May 15, 2026 7:08:47 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Sent | May 13, 2026 10:56:23 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received Sent by: Michelle RICE CORIZON | May 8, 2026 8:42:05 AM | Michelle RICE CORIZON (+16157175619) | Just sent via email |
| Sent | May 7, 2026 10:19:02 PM | Michelle RICE CORIZON (+16157175619) | Send please open AR report |
| Received Sent by: Michelle RICE CORIZON | May 7, 2026 3:50:04 PM | Michelle RICE CORIZON (+16157175619) | Aetna is $233k |
| Received Sent by: Michelle RICE CORIZON | May 7, 2026 3:49:49 PM | Michelle RICE CORIZON (+16157175619) | Aflac is $315k |
| Received Sent by: Michelle RICE CORIZON | May 7, 2026 3:49:28 PM | Michelle RICE CORIZON (+16157175619) | Philly union dues are $40k |
| Sent | May 7, 2026 3:48:47 PM | Michelle RICE CORIZON (+16157175619) | Any union dues? |
| Received Sent by: Michelle RICE CORIZON | May 7, 2026 3:48:04 PM | Michelle RICE CORIZON (+16157175619) | Leading edge |
| Received Sent by: Michelle RICE CORIZON | May 7, 2026 3:47:58 PM | Michelle RICE CORIZON (+16157175619) | Last weeks 401k and HSA. They total $76k |

| | | | |
|---|---|---|---|
| Sent | May 7, 2026<br>3:46:53 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | What other outstanding benefit to we have? |
| Sent | May 7, 2026<br>3:44:38 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Makes more |
| Sent | May 7, 2026<br>3:44:32 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Makes mot sense |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | May 7, 2026<br>3:42:36 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Total due to MetLife is $1,129,044.32 |
| Sent | May 7, 2026<br>3:41:09 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | The total amount owed? |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | May 7, 2026<br>3:38:43 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | I want you an email with MetLife amount. It is $189k |
| Sent | May 7, 2026<br>3:36:28 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | And Met life? |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | May 7, 2026<br>3:36:06 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | $886k |
| Sent | May 7, 2026<br>3:35:02 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | How much is the outstanding taxes to UKG from last week? |
| Sent | May 1, 2026<br>9:32:48 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Make the wire to UKG please |
| Sent | May 1, 2026<br>7:42:09 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | You should get a wire shortly |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | May 1, 2026<br>7:41:19 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | There is not enough funds in the account to cover the taxes. The taxes are $1.584M but there is $1.561M in the account. |
| Sent | May 1, 2026<br>6:42:39 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Make the UKG wires tax and garnish of 4/24 from EG this morning |
| Sent | May 1, 2026<br>6:41:40 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | GM |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Apr 30, 2026<br>8:12:29 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Just sent via email. |
| Sent | Apr 30, 2026<br>8:07:29 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Please |

| | | | |
|---|---|---|---|
| Sent | Apr 30, 2026 8:07:11 PM | Michelle RICE CORIZON (+16157175619) | Send me wire banking transfer info to UKG for the 4/24 taxes |
| Sent | Apr 30, 2026 5:52:33 PM | Michelle RICE CORIZON (+16157175619) | Call me |
| Received Sent by: Michelle RICE CORIZON | Apr 29, 2026 1:05:36 PM | Michelle RICE CORIZON (+16157175619) | Will do. Thanks! |
| Sent | Apr 29, 2026 12:53:55 PM | Michelle RICE CORIZON (+16157175619) | Send another 100K to Amex for medline |
| Received Sent by: Michelle RICE CORIZON | Apr 24, 2026 11:01:49 AM | Michelle RICE CORIZON (+16157175619) | Will do. Thank you. |
| Sent | Apr 24, 2026 11:01:21 AM | Michelle RICE CORIZON (+16157175619) | Pay the 4/15 claims |
| Received Sent by: Michelle RICE CORIZON | Apr 24, 2026 11:00:39 AM | Michelle RICE CORIZON (+16157175619) | I sent it in an email. The total outstanding balance is $814,298.55 |
| Sent | Apr 24, 2026 10:58:16 AM | Michelle RICE CORIZON (+16157175619) | How much we owe leading edge? |
| Received Sent by: Michelle RICE CORIZON | Apr 24, 2026 10:46:57 AM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Apr 24, 2026 10:46:44 AM | Michelle RICE CORIZON (+16157175619) | Please send 600K to Rubinstein, Ref M2, thank you |
| Received Sent by: Michelle RICE CORIZON | Apr 22, 2026 6:00:14 PM | Michelle RICE CORIZON (+16157175619) | Ok |
| Sent | Apr 22, 2026 5:59:59 PM | Michelle RICE CORIZON (+16157175619) | Let's talk in the morning |
| Sent | Apr 22, 2026 1:07:38 PM | Michelle RICE CORIZON (+16157175619) | K |
| Received Sent by: Michelle RICE CORIZON | Apr 22, 2026 1:01:16 PM | Michelle RICE CORIZON (+16157175619) | I’m at lunch. Will send as soon as I get back. |
| Sent | Apr 22, 2026 12:50:55 PM | Michelle RICE CORIZON (+16157175619) | Send latest urgent list |
| Received Sent by: Michelle RICE CORIZON | Apr 22, 2026 11:37:06 AM | Michelle RICE CORIZON (+16157175619) | The wire is completed. |

| | | | |
|---|---|---|---|
| Received Sent by: Michelle RICE CORIZON | Apr 22, 2026 11:20:22 AM | Michelle RICE CORIZON (+16157175619) | Ok. Will do. |
| Sent | Apr 22, 2026 11:09:40 AM | Michelle RICE CORIZON (+16157175619) | Send 100K to Amex please |
| Received Sent by: Michelle RICE CORIZON | Apr 21, 2026 4:22:30 PM | Michelle RICE CORIZON (+16157175619) | Thanks |
| Sent | Apr 21, 2026 4:15:27 PM | Michelle RICE CORIZON (+16157175619) | I paid it |
| Received Sent by: Michelle RICE CORIZON | Apr 21, 2026 4:04:49 PM | Michelle RICE CORIZON (+16157175619) | I still haven't received an email from GNP. Are they sending it today? |
| Received Sent by: Michelle RICE CORIZON | Apr 21, 2026 12:57:02 PM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Apr 21, 2026 12:54:26 PM | Michelle RICE CORIZON (+16157175619) | Please wire $18,700 to: Syata Dishmaya consulting LLC 5014 16th Ave suite 405, Brooklyn NY, 11204 Account number: 1504353199 Flagstar Bank 1400 Broadway New York, NY 10018 ABA 026013576 Reference: Jackson vs YesCare |
| Received Sent by: Michelle RICE CORIZON | Apr 21, 2026 10:11:52 AM | Michelle RICE CORIZON (+16157175619) | Ok. Will do. |
| Sent | Apr 21, 2026 10:04:37 AM | Michelle RICE CORIZON (+16157175619) | GNP will email you soon need to wire 21K for NY WC |
| Received Sent by: Michelle RICE CORIZON | Apr 21, 2026 9:58:09 AM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Apr 21, 2026 9:48:57 AM | Michelle RICE CORIZON (+16157175619) | Please wire to Alan Rubinstein $310K book as M2 compliance fee |
| Sent | Apr 21, 2026 9:47:43 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Sent | Apr 17, 2026 6:56:43 PM | Michelle RICE CORIZON (+16157175619) | Have a great weekend |
| Sent | Apr 17, 2026 2:46:09 PM | Michelle RICE CORIZON (6157175619) | I'll call you back. |
| Sent | Apr 17, 2026 10:04:29 AM | Michelle RICE CORIZON (+16157175619) | What's the oldest AM Rose invoice? |
| Sent | Apr 17, 2026 8:13:22 AM | Michelle RICE CORIZON (+16157175619) | There is a pending wire in EG please approve |

| | | | |
|---|---|---|---|
| Sent | Apr 17, 2026 8:12:55 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Received Sent by: Michelle RICE CORIZON | Apr 16, 2026 2:33:40 PM | Michelle RICE CORIZON (+16157175619) | We have $1,252,077.53 in AP. |
| Sent | Apr 16, 2026 2:31:51 PM | Michelle RICE CORIZON (+16157175619) | How much we owe Bowman? |
| Sent | Apr 16, 2026 1:53:32 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received Sent by: Michelle RICE CORIZON | Apr 16, 2026 1:53:22 PM | Michelle RICE CORIZON (+16157175619) | Ok. We will need to transfer a little out of EG to cover this wire. |
| Sent | Apr 16, 2026 1:51:51 PM | Michelle RICE CORIZON (+16157175619) | Send them a wire |
| Received Sent by: Michelle RICE CORIZON | Apr 16, 2026 1:38:35 PM | Michelle RICE CORIZON (+16157175619) | GMA is $29,156.55 |
| Sent | Apr 16, 2026 12:51:00 PM | Michelle RICE CORIZON (+16157175619) | K |
| Received Sent by: Michelle RICE CORIZON | Apr 16, 2026 12:50:42 PM | Michelle RICE CORIZON (+16157175619) | I’m at lunch right now. I will send this once I’m back at my computer. |
| Sent | Apr 16, 2026 12:48:33 PM | Michelle RICE CORIZON (+16157175619) | How much we owe GMA? |
| Received Sent by: Michelle RICE CORIZON | Apr 16, 2026 9:36:20 AM | Michelle RICE CORIZON (+16157175619) | Thanks! |
| Sent | Apr 16, 2026 9:35:01 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received Sent by: Michelle RICE CORIZON | Apr 16, 2026 9:34:50 AM | Michelle RICE CORIZON (+16157175619) | Can I unlock Shelly’s Peapack account so she will be able to submit payroll?? |
| Sent | Apr 14, 2026 9:54:32 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received Sent by: Michelle RICE CORIZON | Apr 14, 2026 8:21:20 AM | Michelle RICE CORIZON (+16157175619) | Thanks! Anita will be on around 8 and we will get those wires out |
| Sent | Apr 14, 2026 8:17:38 AM | Michelle RICE CORIZON (+16157175619) | Please do those 2 wires |

| | | | |
|---|---|---|---|
| Sent | Apr 14, 2026 8:17:29 AM | Michelle RICE CORIZON (+16157175619) | You and Anita back on |
| Received Sent by: Michelle RICE CORIZON | Apr 14, 2026 8:01:11 AM | Michelle RICE CORIZON (+16157175619) | Ok. Thanks Isaac. |
| Sent | Apr 14, 2026 7:44:09 AM | Michelle RICE CORIZON (+16157175619) | Please don't move funds without letting me know first |
| Sent | Apr 14, 2026 7:43:37 AM | Michelle RICE CORIZON (+16157175619) | GM I'll open users shortly |
| Received Sent by: Michelle RICE CORIZON | Apr 13, 2026 5:05:01 PM | Michelle RICE CORIZON (+16157175619) | Ok |
| Sent | Apr 13, 2026 5:04:13 PM | Michelle RICE CORIZON (+16157175619) | Send 100K to Sara today please |
| Received Sent by: Michelle RICE CORIZON | Apr 7, 2026 3:59:58 PM | Michelle RICE CORIZON (+16157175619) | Just sent via email |
| Sent | Apr 7, 2026 3:13:34 PM | Michelle RICE CORIZON (+16157175619) | Send me please the open AR report as of today |
| Received Sent by: Michelle RICE CORIZON | Apr 7, 2026 2:42:38 PM | Michelle RICE CORIZON (+16157175619) | 3,177,502.16 |
| Sent | Apr 7, 2026 2:40:58 PM | Michelle RICE CORIZON (+16157175619) | How much is CSP Jan invoice? |
| Received Sent by: Michelle RICE CORIZON | Apr 6, 2026 4:26:06 PM | Michelle RICE CORIZON (+16157175619) | The wire is done |
| Sent | Apr 6, 2026 4:07:54 PM | Michelle RICE CORIZON (+16157175619) | Initiated the wire? |
| Received Sent by: Michelle RICE CORIZON | Apr 6, 2026 3:19:22 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Apr 6, 2026 3:18:35 PM | Michelle RICE CORIZON (+16157175619) | Want to make a payment to Bowman from Sigma |
| Sent | Apr 6, 2026 3:18:02 PM | Michelle RICE CORIZON (+16157175619) | Please wire to Sigma $700K |
| Received Sent by: Michelle RICE CORIZON | Apr 6, 2026 11:10:34 AM | Michelle RICE CORIZON (+16157175619) | Ok |

| | | | |
|---|---|---|---|
| Sent | Apr 6, 2026 11:10:06 AM | Michelle RICE CORIZON (+16157175619) | Actually do one for 250 and one for 45 |
| Sent | Apr 6, 2026 11:09:32 AM | Michelle RICE CORIZON (+16157175619) | Later |
| Sent | Apr 6, 2026 11:09:28 AM | Michelle RICE CORIZON (+16157175619) | Do 295K please, will explain lated |
| Received Sent by: Michelle RICE CORIZON | Apr 6, 2026 11:08:55 AM | Michelle RICE CORIZON (+16157175619) | Is this for monthly fees? I thought ADAR was $250k/month. |
| Sent | Apr 6, 2026 11:02:45 AM | Michelle RICE CORIZON (+16157175619) | Please wire to Adar $295K |
| Sent | Apr 6, 2026 11:02:07 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Received Sent by: Michelle RICE CORIZON | Mar 30, 2026 2:00:14 PM | Michelle RICE CORIZON (+16157175619) | Will do. Thanks!! |
| Sent | Mar 30, 2026 1:56:43 PM | Michelle RICE CORIZON (+16157175619) | Also pay Kaleo 48K |
| Sent | Mar 27, 2026 4:47:18 PM | Michelle RICE CORIZON (+16157175619) | Nevermind spoke to Jeff |
| Sent | Mar 27, 2026 4:35:31 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received Sent by: Michelle RICE CORIZON | Mar 25, 2026 4:27:50 PM | Michelle RICE CORIZON (+16157175619) | We will. Thank you! |
| Sent | Mar 25, 2026 4:26:07 PM | Michelle RICE CORIZON (+16157175619) | Someone should call them to tell the payment on the way |
| Received Sent by: Michelle RICE CORIZON | Mar 25, 2026 4:25:27 PM | Michelle RICE CORIZON (+16157175619) | Ok. Thanks! |
| Sent | Mar 25, 2026 4:25:12 PM | Michelle RICE CORIZON (+16157175619) | Pay Jul Sep and Oct |
| Received Sent by: Michelle RICE CORIZON | Mar 25, 2026 4:22:47 PM | Michelle RICE CORIZON (+16157175619) | I can’t remember what happened with July. I don’t think we had all of the claims in when we paid it which is why there is still a balance outstanding for that month. |
| Sent | Mar 25, 2026 4:20:32 PM | Michelle RICE CORIZON (+16157175619) | We paid Aug but not July? |

| | | | |
|---|---|---|---|
| Received<br>Sent by:<br>Michelle RICE CORIZON | Mar 25, 2026<br>4:16:19 PM | Michelle RICE CORIZON (+16157175619) | I just emailed you their aging. The total outstanding is $1,197,581.37 |
| Sent | Mar 25, 2026<br>4:10:08 PM | Michelle RICE CORIZON (+16157175619) | How much we owe Garcia and what's the oldest invoice? |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Mar 19, 2026<br>10:24:32 AM | Michelle RICE CORIZON (+16157175619) | Isaac can we cut a check for $5k to 3M to get n95 fit testing service restored.? |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Mar 18, 2026<br>3:23:28 PM | Michelle RICE CORIZON (+16157175619) | Hi Isaac. Did you see the email about the National/Enterprise account? |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Mar 17, 2026<br>11:57:59 AM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Mar 17, 2026<br>11:56:40 AM | Michelle RICE CORIZON (+16157175619) | 303,568.92 |
| Sent | Mar 17, 2026<br>11:56:29 AM | Michelle RICE CORIZON (+16157175619) | Make a LEA payment 303,588.92 |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Mar 17, 2026<br>9:00:59 AM | Michelle RICE CORIZON (+16157175619) | Ok. Thank you! |
| Sent | Mar 17, 2026<br>8:59:32 AM | Michelle RICE CORIZON (+16157175619) | Pay the Polk event 10K |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Mar 13, 2026<br>6:40:43 PM | Michelle RICE CORIZON (+16157175619) | Thanks. You too. |
| Sent | Mar 13, 2026<br>6:40:18 PM | Michelle RICE CORIZON (+16157175619) | Hopefully to everyone as well, have a great weekend |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Mar 13, 2026<br>6:39:43 PM | Michelle RICE CORIZON (+16157175619) | My paycheck deposited. |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Mar 13, 2026<br>3:54:09 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Mar 13, 2026<br>3:51:58 PM | Michelle RICE CORIZON (+16157175619) | Let me know after 4 |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Mar 13, 2026<br>3:51:37 PM | Michelle RICE CORIZON (+16157175619) | I haven’t received it yet. Last time this happened it didn’t post to my account until after 4. |
| Sent | Mar 13, 2026<br>3:50:35 PM | Michelle RICE CORIZON | Check again please |

| | | | |
|---|---|---|---|
| | | (+16157175619) | |
| Sent | Mar 13, 2026 2:37:12 PM | Michelle RICE CORIZON (+16157175619) | Check with others |
| Received Sent by: Michelle RICE CORIZON | Mar 13, 2026 2:30:24 PM | Michelle RICE CORIZON (+16157175619) | Not yet. |
| Sent | Mar 13, 2026 2:14:13 PM | Michelle RICE CORIZON (+16157175619) | Did your pay come in? |
| Received Sent by: Michelle RICE CORIZON | Mar 13, 2026 8:51:53 AM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Mar 13, 2026 8:50:24 AM | Michelle RICE CORIZON (+16157175619) | Don't do any transfers until back office confirms to do it, I'll call you soon |
| Sent | Mar 13, 2026 8:49:44 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Sent | Mar 12, 2026 5:16:49 PM | Michelle RICE CORIZON (+16157175619) | Thanks |
| Received Sent by: Michelle RICE CORIZON | Mar 12, 2026 5:15:45 PM | Michelle RICE CORIZON (+16157175619) | Ok. We pay them by check, so will get the check cut. |
| Sent | Mar 12, 2026 5:09:27 PM | Michelle RICE CORIZON (+16157175619) | Please make a eomis payment today |
| Sent | Mar 12, 2026 12:37:54 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received Sent by: Michelle RICE CORIZON | Mar 11, 2026 12:38:27 PM | Michelle RICE CORIZON (+16157175619) | Thanks. Will do. |
| Sent | Mar 11, 2026 12:36:28 PM | Michelle RICE CORIZON (+16157175619) | Just Feb |
| Received Sent by: Michelle RICE CORIZON | Mar 11, 2026 12:35:54 PM | Michelle RICE CORIZON (+16157175619) | We have two invoices. February and March. Are we paying the February invoice today for $20,483.59? |
| Sent | Mar 11, 2026 12:33:18 PM | Michelle RICE CORIZON (+16157175619) | Pay King David Feb invoice please |
| Received Sent by: Michelle RICE CORIZON | Mar 11, 2026 11:43:02 AM | Michelle RICE CORIZON (+16157175619) | They told Bill they are going to withhold SEIB from the payment. |
| Received Sent by: Michelle RICE CORIZON | Mar 11, 2026 11:37:58 AM | Michelle RICE CORIZON (+16157175619) | No. It is not on the website yet. |

| | | | |
|---|---|---|---|
| Sent | Mar 11, 2026 11:35:15 AM | Michelle RICE CORIZON (+16157175619) | Any idea on AL payment? |
| Received Sent by: Michelle RICE CORIZON | Mar 11, 2026 10:33:44 AM | Michelle RICE CORIZON (+16157175619) | Thank you!! |
| Sent | Mar 11, 2026 10:33:25 AM | Michelle RICE CORIZON (+16157175619) | Yes 👍 |
| Received Sent by: Michelle RICE CORIZON | Mar 11, 2026 10:32:31 AM | Michelle RICE CORIZON (+16157175619) | Good Morning! Bill is on his way to Orange County for a meeting with the client, and the Independent Contractor payments will be on the agenda. Can we cut checks for them today? The total is $7,945. |
| Sent | Mar 11, 2026 9:17:20 AM | Michelle RICE CORIZON (+16157175619) | Call you soon |
| Received Sent by: Michelle RICE CORIZON | Mar 10, 2026 12:02:15 PM | Michelle RICE CORIZON (+16157175619) | Thanks!! |
| Sent | Mar 10, 2026 12:00:53 PM | Michelle RICE CORIZON (+16157175619) | Yes 👍 |
| Received Sent by: Michelle RICE CORIZON | Mar 10, 2026 12:00:50 PM | Michelle RICE CORIZON (+16157175619) | That is the over 60 days balance. |
| Received Sent by: Michelle RICE CORIZON | Mar 10, 2026 12:00:31 PM | Michelle RICE CORIZON (+16157175619) | They just replied asking for confirmation of payment amount. Can I confirm that $376k will be paid? |
| Received Sent by: Michelle RICE CORIZON | Mar 10, 2026 11:59:33 AM | Michelle RICE CORIZON (+16157175619) | I left a message and email. |
| Sent | Mar 10, 2026 11:59:05 AM | Michelle RICE CORIZON (+16157175619) | You reached Locum? |
| Received Sent by: Michelle RICE CORIZON | Mar 9, 2026 11:07:18 AM | Michelle RICE CORIZON (+16157175619) | Ok. Will do. |
| Sent | Mar 9, 2026 11:04:32 AM | Michelle RICE CORIZON (+16157175619) | Send 150K to Sigma please |
| Sent | Mar 9, 2026 9:04:42 AM | Michelle RICE CORIZON (+16157175619) | Call you soon |
| Received Sent by: Michelle RICE CORIZON | Mar 6, 2026 5:19:07 PM | Michelle RICE CORIZON (+16157175619) | Thank you! |
| Received Sent by: | Mar 6, 2026 5:18:06 PM | Michelle RICE CORIZON (+16157175619) | Ok. |

| | | | |
|---|---|---|---|
| Michelle RICE CORIZON | | | |
| Sent | Mar 6, 2026 5:17:56 PM | Michelle RICE CORIZON (+16157175619) | Send 100K |
| Received Sent by: Michelle RICE CORIZON | Mar 6, 2026 5:17:32 PM | Michelle RICE CORIZON (+16157175619) | Hi! There are some travel issues over the weekend. Can we fund Amex $75k? |
| Sent | Mar 6, 2026 4:19:49 PM | Michelle RICE CORIZON (+16157175619) | 16039300360 |
| Received Sent by: Michelle RICE CORIZON | Mar 6, 2026 4:03:05 PM | Michelle RICE CORIZON (+16157175619) | Thank you!! |
| Sent | Mar 6, 2026 3:59:08 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received Sent by: Michelle RICE CORIZON | Mar 6, 2026 3:58:16 PM | Michelle RICE CORIZON (+16157175619) | Arushi is $23k and Lance is $30k. |
| Received Sent by: Michelle RICE CORIZON | Mar 6, 2026 3:57:29 PM | Michelle RICE CORIZON (+16157175619) | Can we please pay Arushi and Lance? |
| Received Sent by: Michelle RICE CORIZON | Mar 6, 2026 3:56:05 PM | Michelle RICE CORIZON (+16157175619) | Ok |
| Sent | Mar 6, 2026 3:49:04 PM | Michelle RICE CORIZON (+16157175619) | Pay employee expenses please |
| Sent | Mar 6, 2026 12:50:44 PM | Michelle RICE CORIZON (+16157175619) | Correct |
| Received Sent by: Michelle RICE CORIZON | Mar 6, 2026 12:50:35 PM | Michelle RICE CORIZON (+16157175619) | If I pay the 7 oldest invoices the total is $302,097.43. Is that ok? |
| Sent | Mar 6, 2026 12:49:12 PM | Michelle RICE CORIZON (+16157175619) | Send 300K to AM rose |
| Received Sent by: Michelle RICE CORIZON | Mar 6, 2026 10:56:35 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Mar 6, 2026 10:54:24 AM | Michelle RICE CORIZON (+16157175619) | Send LIA 477,012.19 |
| Received Sent by: Michelle RICE CORIZON | Mar 6, 2026 10:04:11 AM | Michelle RICE CORIZON (+16157175619) | |

| | | | |
|---|---|---|---|
| Sent | Mar 6, 2026<br>10:02:01 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Send me snapshot please need to send to lawyer before she files |
| Received | Mar 6, 2026<br>9:26:44 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Ok |
| Sent | Mar 6, 2026<br>9:26:44 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | The MMS content could not be loaded. |
| Sent | Mar 6, 2026<br>9:25:27 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Please |
| Sent | Mar 6, 2026<br>9:25:21 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Wire 100K from operating to Sara, send me snapshot |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Mar 6, 2026<br>8:32:28 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Ok |
| Sent | Mar 6, 2026<br>8:27:41 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Peapack ops is trying to fix the account, hang in |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Feb 24, 2026<br>3:21:30 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | I meant Kalleo. |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Feb 24, 2026<br>3:21:16 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Hi Isaac can we cut a check to Kallie for $25k? |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Feb 24, 2026<br>11:17:20 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Hi Isaac. Did you see my email about BCBS of Michigan? Can we please wire this so coverage isn't cancelled? |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Feb 20, 2026<br>8:28:54 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Will do. Thank you! |
| Sent | Feb 20, 2026<br>8:18:22 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Please wire LEA today 703,383.36 |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Feb 18, 2026<br>10:59:03 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Can we transfer funds from EG to cover check clearings? |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Feb 18, 2026<br>10:09:43 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Hi Isaac. Just following up on Leading Edge. They are threatening to cancel our policy if they don't receive payment by 2 eastern time. |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Feb 17, 2026<br>3:35:04 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Will send when it is completed. |
| Sent | Feb 17, 2026<br>3:33:35 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Send me screenshot please |

| | | | |
|---|---|---|---|
| Received<br>Sent by:<br>Michelle RICE CORIZON | Feb 17, 2026<br>3:32:16 PM | Michelle RICE CORIZON<br>(+16157175619) | Ok |
| Sent | Feb 17, 2026<br>3:00:54 PM | Michelle RICE CORIZON<br>(+16157175619) | Please wire today to GNP 40K |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Feb 13, 2026<br>9:30:52 AM | Michelle RICE CORIZON<br>(+16157175619) | Isaac the Staples hold is causing a lot of issues in the field. Can we issue payment today for $115k to get the hold released? |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Feb 13, 2026<br>8:30:28 AM | Michelle RICE CORIZON<br>(+16157175619) | Ok. Will do |
| Sent | Feb 13, 2026<br>8:22:14 AM | Michelle RICE CORIZON<br>(+16157175619) | Send FIA Capital Partners, LLC $65K this in addition to the 35K we sent before |
| Sent | Feb 13, 2026<br>8:21:33 AM | Michelle RICE CORIZON<br>(+16157175619) | GM |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Feb 9, 2026<br>12:13:07 PM | Michelle RICE CORIZON<br>(+16157175619) | Sent via email. |
| Sent | Feb 9, 2026<br>11:16:12 AM | Michelle RICE CORIZON<br>(+16157175619) | Run me please an AR and AP report as of today |
| Sent | Feb 9, 2026<br>11:15:42 AM | Michelle RICE CORIZON<br>(+16157175619) | Good morning |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Feb 5, 2026<br>9:08:29 AM | Michelle RICE CORIZON<br>(+16157175619) | Currently on a call. Anita just got online and will initiate the wire and I will approve. |
| Sent | Feb 5, 2026<br>8:02:54 AM | Michelle RICE CORIZON<br>(+16157175619) | Please send SCARACOR her 100K |
| Sent | Feb 5, 2026<br>8:02:40 AM | Michelle RICE CORIZON<br>(+16157175619) | GM |
| Sent | Feb 4, 2026<br>12:34:43 PM | Michelle RICE CORIZON<br>(+16157175619) | NP |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Feb 4, 2026<br>12:34:26 PM | Michelle RICE CORIZON<br>(+16157175619) | I was on a call earlier when you called. If you emailed or text Anita and I could have got the wire out. |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Feb 4, 2026<br>12:33:32 PM | Michelle RICE CORIZON<br>(+16157175619) | Done |
| Sent | Feb 4, 2026<br>12:32:02 PM | Michelle RICE CORIZON<br>(+16157175619) | Approve the CPS pending wire from the operating |

| | | | |
|---|---|---|---|
| Sent | Feb 4, 2026 10:47:51 AM | Michelle RICE CORIZON (+16157175619) | I'll call you soon |
| Received Sent by: Michelle RICE CORIZON | Feb 4, 2026 10:47:36 AM | Michelle RICE CORIZON (+16157175619) | Can we transfer money from EG to cover check clearings today? |
| Received Sent by: Michelle RICE CORIZON | Feb 4, 2026 9:29:35 AM | Michelle RICE CORIZON (+16157175619) | It is approved. |
| Sent | Feb 4, 2026 9:29:06 AM | Michelle RICE CORIZON (+16157175619) | I meant approve |
| Sent | Feb 4, 2026 9:28:43 AM | Michelle RICE CORIZON (+16157175619) | I'll get you the invoice, make the wire please |
| Received Sent by: Michelle RICE CORIZON | Feb 4, 2026 9:28:22 AM | Michelle RICE CORIZON (+16157175619) | Will need the invoice for this. |
| Sent | Feb 4, 2026 9:26:46 AM | Michelle RICE CORIZON (+16157175619) | I initiated a wire from operating 97,812 please approve, will call you later |
| Received Sent by: Michelle RICE CORIZON | Feb 3, 2026 1:42:49 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Feb 3, 2026 1:42:33 PM | Michelle RICE CORIZON (+16157175619) | I'll wait for you not urgent |
| Received Sent by: Michelle RICE CORIZON | Feb 3, 2026 1:42:03 PM | Michelle RICE CORIZON (+16157175619) | Isaac I'm out on PTO today. I'm currently away from my computer. I will be back in two hours. If you need something urgent Jeff or Jimmy are around. |
| Sent | Feb 3, 2026 1:36:43 PM | Michelle RICE CORIZON (+16157175619) | Call please |
| Sent | Feb 3, 2026 10:17:06 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Feb 2, 2026 6:42:37 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received Sent by: Michelle RICE CORIZON | Feb 2, 2026 6:42:29 PM | Michelle RICE CORIZON (+16157175619) | Will do this in the morning. |
| Sent | Feb 2, 2026 6:41:08 PM | Michelle RICE CORIZON (+16157175619) | Please make 100k to amex |
| Sent | Feb 2, 2026 11:35:50 AM | Michelle RICE CORIZON (+16157175619) | Please call me |

| | | | |
|---|---|---|---|
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Jan 30, 2026<br>1:49:44 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Yes. Will get them out when get back from lunch. |
| Sent | Jan 30, 2026<br>1:32:57 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | You getting this 2 wires out please? |
| Sent | Jan 29, 2026<br>11:21:56 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Yes |
| Sent | Jan 29, 2026<br>11:21:56 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | The MMS content could not be loaded. |
| Received | Jan 29, 2026<br>11:12:35 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Ok. We usually pay Consilio via check. Can this be a check? |
| Sent | Jan 29, 2026<br>11:09:25 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Send 75K to Consillio |
| Sent | Jan 28, 2026<br>2:05:32 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Ok |
| Received | Jan 28, 2026<br>1:41:11 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Anita can initiate and I can approve. |
| Sent | Jan 28, 2026<br>1:40:44 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | The boys are traveling |
| Sent | Jan 28, 2026<br>1:40:35 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Send another 400K to Alan Rubinstein, I can approve the wire |
| Sent | Jan 27, 2026<br>11:55:55 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Call me |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Jan 23, 2026<br>11:04:44 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Ok |
| Sent | Jan 23, 2026<br>10:52:51 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Also send 150K to Sigma at chase |
| Sent | Jan 22, 2026<br>4:07:18 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Both |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Jan 22, 2026<br>3:51:20 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | December is $20,463.35 and January is $20,000. Do we pay both or just December? |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Jan 22, 2026<br>3:42:32 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | I haven’t received it. |
| Sent | Jan 22, 2026<br>3:39:28 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | He said he emailed to you |

| | | | |
|---|---|---|---|
| Received<br>Sent by:<br>Michelle RICE CORIZON | Jan 22, 2026<br>3:39:09 PM | Michelle RICE CORIZON (+16157175619) | Do you have the king David invoice? |
| Sent | Jan 22, 2026<br>2:09:35 PM | Michelle RICE CORIZON (+16157175619) | They dropped the spending limit |
| Sent | Jan 22, 2026<br>2:06:24 PM | Michelle RICE CORIZON (+16157175619) | Also send 100K to Amex |
| Sent | Jan 22, 2026<br>2:05:46 PM | Michelle RICE CORIZON (+16157175619) | Wire King David please |
| Sent | Jan 22, 2026<br>12:53:48 PM | Michelle RICE CORIZON (+16157175619) | Send me screenshot of the LEA wire |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Jan 22, 2026<br>8:21:03 AM | Michelle RICE CORIZON (+16157175619) | Ok |
| Sent | Jan 22, 2026<br>8:11:47 AM | Michelle RICE CORIZON (+16157175619) | Please wire SEIB this morning |
| Sent | Jan 22, 2026<br>8:11:34 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Jan 21, 2026<br>11:39:37 AM | Michelle RICE CORIZON (+16157175619) | Waiting on the ACH notification. |
| Sent | Jan 21, 2026<br>11:38:53 AM | Michelle RICE CORIZON (+16157175619) | Is AL payment in sight? |
| Sent | Jan 21, 2026<br>11:38:21 AM | Michelle RICE CORIZON (+16157175619) | Whatever that means |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Jan 21, 2026<br>11:36:13 AM | Michelle RICE CORIZON (+16157175619) | Because the invoice was processed in error which would have resulted in duplicate payment. |
| Sent | Jan 21, 2026<br>11:35:02 AM | Michelle RICE CORIZON (+16157175619) | Why is Phiily holding back payments |
| Sent | Jan 21, 2026<br>2:13:06 AM | Michelle RICE CORIZON (+16157175619) | Make 100k Amex payment please |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Jan 20, 2026<br>2:14:52 PM | Michelle RICE CORIZON (+16157175619) | Ok |
| Sent | Jan 20, 2026<br>2:13:43 PM | Michelle RICE CORIZON (+16157175619) | Make a leading edge payment $306,697.54 today please |

| | | | |
|---|---|---|---|
| Received Sent by: Michelle RICE CORIZON | Jan 16, 2026 6:41:43 PM | Michelle RICE CORIZON (+16157175619) | PR just posted to my account. Have a good weekend Isaac. |
| Sent | Jan 16, 2026 4:14:17 PM | Michelle RICE CORIZON (+16157175619) | Jeff in 1st Horizon received as well? |
| Received Sent by: Michelle RICE CORIZON | Jan 16, 2026 4:13:16 PM | Michelle RICE CORIZON (+16157175619) | I think they are both at Bank of America which processes quickly. |
| Sent | Jan 16, 2026 4:12:20 PM | Michelle RICE CORIZON (+16157175619) | It should hit soon, Anita and Shelly received theirs |
| Received Sent by: Michelle RICE CORIZON | Jan 16, 2026 4:11:40 PM | Michelle RICE CORIZON (+16157175619) | Regions |
| Sent | Jan 16, 2026 4:11:29 PM | Michelle RICE CORIZON (+16157175619) | Which bank are you? |
| Received Sent by: Michelle RICE CORIZON | Jan 16, 2026 4:11:06 PM | Michelle RICE CORIZON (+16157175619) | Not yet. I will text you when it posts to my account. |
| Sent | Jan 16, 2026 4:09:56 PM | Michelle RICE CORIZON (+16157175619) | Ck again please |
| Received Sent by: Michelle RICE CORIZON | Jan 16, 2026 3:33:40 PM | Michelle RICE CORIZON (+16157175619) | I haven't yet. |
| Sent | Jan 16, 2026 3:33:05 PM | Michelle RICE CORIZON (+16157175619) | Check if you received your PR |
| Received Sent by: Michelle RICE CORIZON | Jan 16, 2026 8:43:52 AM | Michelle RICE CORIZON (+16157175619) | Thank you Isaac! |
| Sent | Jan 16, 2026 8:39:42 AM | Michelle RICE CORIZON (+16157175619) | I'm talking to Peapack |
| Received Sent by: Michelle RICE CORIZON | Jan 13, 2026 6:39:16 PM | Michelle RICE CORIZON (+16157175619) | SEIB is $2,738,469.42 |
| Sent | Jan 13, 2026 6:30:08 PM | Michelle RICE CORIZON (+16157175619) | How much is SEIB this month? |
| Received Sent by: Michelle RICE CORIZON | Jan 13, 2026 5:42:32 PM | Michelle RICE CORIZON (+16157175619) | Isaac I had to leave at 4 today. I contacted Jimmy and he is going to approve the wires. |
| Sent | Jan 13, 2026 5:14:18 PM | Michelle RICE CORIZON (+16157175619) | I initiated 3 wires please approve |

| | | | |
|---|---|---|---|
| Sent | Jan 13, 2026 12:36:46 PM | Michelle RICE CORIZON (+16157175619) | It's in the oper |
| Sent | Jan 13, 2026 12:08:23 PM | Michelle RICE CORIZON (+16157175619) | Call me |
| Received Sent by: Michelle RICE CORIZON | Jan 13, 2026 9:04:27 AM | Michelle RICE CORIZON (+16157175619) | Good Morning, Isaac. Can we cut a check to Marquis for $168k to prevent eOMIS from being suspended tomorrow?? |
| Received Sent by: Michelle RICE CORIZON | Sep 19, 2025 10:49:49 AM | Michelle RICE CORIZON (+16157175619) | Have a good weekend. |
| Sent | Sep 19, 2025 10:49:29 AM | Michelle RICE CORIZON (+16157175619) | I'm off line for the next 24 hours |
| Sent | Sep 19, 2025 8:25:28 AM | Michelle RICE CORIZON (+16157175619) | Call when online? |
| Sent | Sep 19, 2025 8:25:19 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Sent | Sep 18, 2025 5:32:11 PM | Michelle RICE CORIZON (+16157175619) | Must be fixed tonight |
| Received Sent by: Michelle RICE CORIZON | Sep 18, 2025 5:28:18 PM | Michelle RICE CORIZON (+16157175619) | I'm not going to try to initiate another one right now, when I can't see any wire activity. I will give them a couple more minutes then call. |
| Sent | Sep 18, 2025 5:26:04 PM | Michelle RICE CORIZON (+16157175619) | Call them I'm afraid to do a double wire |
| Received Sent by: Michelle RICE CORIZON | Sep 18, 2025 5:23:46 PM | Michelle RICE CORIZON (+16157175619) | I'm not able to cancel it. |
| Sent | Sep 18, 2025 5:22:45 PM | Michelle RICE CORIZON (+16157175619) | I think you should cancel the wire and redo it |
| Sent | Sep 18, 2025 4:45:12 PM | Michelle RICE CORIZON (+16157175619) | I tried approving Leading Edge wire, it won't take the approval |
| Received Sent by: Michelle RICE CORIZON | Sep 18, 2025 2:54:49 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Sep 18, 2025 2:50:36 PM | Michelle RICE CORIZON (+16157175619) | Pay leading edge |
| Received Sent by: Michelle RICE CORIZON | Sep 18, 2025 9:18:35 AM | Michelle RICE CORIZON (+16157175619) | Ok. |

| | | | |
|---|---|---|---|
| Sent | Sep 18, 2025 8:34:01 AM | Michelle RICE CORIZON (+16157175619) | GM, just landed, will connect later |
| Received Sent by: Michelle RICE CORIZON | Sep 17, 2025 2:12:34 PM | Michelle RICE CORIZON (+16157175619) | Thanks! |
| Sent | Sep 17, 2025 2:12:19 PM | Michelle RICE CORIZON (+16157175619) | Approved |
| Sent | Sep 17, 2025 2:12:11 PM | Michelle RICE CORIZON (+16157175619) | I'll fix it tomorrow |
| Received Sent by: Michelle RICE CORIZON | Sep 17, 2025 2:11:56 PM | Michelle RICE CORIZON (+16157175619) | Yes. When he tries to approve it is grayed out and lists you as the approver. |
| Sent | Sep 17, 2025 2:10:44 PM | Michelle RICE CORIZON (+16157175619) | Really? |
| Received Sent by: Michelle RICE CORIZON | Sep 17, 2025 2:05:25 PM | Michelle RICE CORIZON (+16157175619) | Isaac can you approve the employee expense reimbursement ACH file? It shows that you are the only approver. |
| Sent | Sep 17, 2025 1:11:48 PM | Michelle RICE CORIZON (+16157175619) | I'm traveling today, I'll work with you tomorrow on payment list |
| Received Sent by: Michelle RICE CORIZON | Sep 17, 2025 11:22:02 AM | Michelle RICE CORIZON (+16157175619) | The key too wire is pending approval |
| Sent | Sep 16, 2025 3:16:35 PM | Michelle RICE CORIZON (+16157175619) | All DBA's remain the same |
| Sent | Sep 16, 2025 3:16:10 PM | Michelle RICE CORIZON (+16157175619) | We are changing the account titles from Geneva Consultings to TN Correct Health Care Services, all EIN and account numbers remain the same, just a name change |
| Received Sent by: Michelle RICE CORIZON | Sep 16, 2025 2:39:55 PM | Michelle RICE CORIZON (+16157175619) | Maya is working with the county to get the amendment signed. Once signed they can issue a PO and then payment. |
| Sent | Sep 16, 2025 2:38:41 PM | Michelle RICE CORIZON (+16157175619) | What's the update on Prince George? |
| Received Sent by: Michelle RICE CORIZON | Sep 16, 2025 1:22:43 PM | Michelle RICE CORIZON (+16157175619) | The wires are still pending approval. Are you able to approve? |
| Sent | Sep 16, 2025 12:38:45 PM | Michelle RICE CORIZON (+16157175619) | Key Tov |
| Sent | Sep 16, 2025 12:38:31 PM | Michelle RICE CORIZON (+16157175619) | Send 500G from EG to Key To please, initiate the wire I'll approve |

| | | | |
|---|---|---|---|
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Sep 16, 2025<br>9:16:41 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | The wire has been initiated. |
| Sent | Sep 16, 2025<br>9:13:57 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Pay this one too |
| Sent | Sep 16, 2025<br>9:13:39 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | July 31, 2025 073125-YESCARE $629,664.66 |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Sep 16, 2025<br>7:56:42 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Good morning. I have initiated the wire. Can you approve it? |
| Sent | Sep 16, 2025<br>7:17:28 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Pay this CSP invoice please |
| Sent | Sep 16, 2025<br>7:17:03 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Good morning |
| Sent | Sep 16, 2025<br>7:16:59 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | July 31, 2025 073125-ALABAMADOC $1,363,005.02 |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Sep 15, 2025<br>9:27:00 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Ok. Thanks! |
| Sent | Sep 15, 2025<br>9:26:51 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | I'll approve |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Sep 15, 2025<br>9:26:36 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Anita is out this week. I have initiated the wire. I will reach out to Jimmy and Jeff to get one of them to approve it. |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Sep 15, 2025<br>9:22:34 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Ok. |
| Sent | Sep 15, 2025<br>9:21:24 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Transfer please 1M to EG then wire from EG to Integris 1M, to clear up that loan |
| Sent | Sep 15, 2025<br>9:20:26 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | GM |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Sep 12, 2025<br>3:49:48 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Yes. Yesterday. |
| Sent | Sep 12, 2025<br>3:42:22 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | You made an Amex payment? |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Sep 11, 2025<br>5:06:15 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Thank you!! |

| | | | |
|---|---|---|---|
| Sent | Sep 11, 2025 5:05:39 PM | Michelle RICE CORIZON (+16157175619) | If approved by Jimmy |
| Sent | Sep 11, 2025 5:00:51 PM | Michelle RICE CORIZON (+16157175619) | Also pay employee expenses |
| Received Sent by: Michelle RICE CORIZON | Sep 11, 2025 3:21:02 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Sep 11, 2025 3:19:55 PM | Michelle RICE CORIZON (+16157175619) | Send 130K to Pharmacorr Peapack please |
| Received Sent by: Michelle RICE CORIZON | Sep 11, 2025 11:16:57 AM | Michelle RICE CORIZON (+16157175619) | Ok. Will do. |
| Sent | Sep 11, 2025 11:13:45 AM | Michelle RICE CORIZON (+16157175619) | Send 50K to amex |
| Sent | Sep 11, 2025 11:13:37 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Received Sent by: Michelle RICE CORIZON | Sep 10, 2025 2:06:59 PM | Michelle RICE CORIZON (+16157175619) | Working on it. |
| Sent | Sep 10, 2025 2:03:31 PM | Michelle RICE CORIZON (+16157175619) | Send me AR as well please |
| Sent | Sep 9, 2025 6:41:55 PM | Michelle RICE CORIZON (+16157175619) | TY |
| Received Sent by: Michelle RICE CORIZON | Sep 9, 2025 6:41:28 PM | Michelle RICE CORIZON (+16157175619) | Just sent it. |
| Sent | Sep 9, 2025 6:29:47 PM | Michelle RICE CORIZON (+16157175619) | Send me August statement for 9516 please |
| Sent | Sep 9, 2025 5:23:45 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Sep 9, 2025 5:23:17 PM | Michelle RICE CORIZON (+16157175619) | Send me again please the last 6 months of statement 9516 operating |
| Received Sent by: Michelle RICE CORIZON | Sep 5, 2025 6:21:15 PM | Michelle RICE CORIZON (+16157175619) | Thanks. You too. |
| Sent | Sep 5, 2025 6:20:44 PM | Michelle RICE CORIZON (+16157175619) | Have a great weekend |

| | | | |
|---|---|---|---|
| Sent | Sep 5, 2025 1:26:07 PM | Michelle RICE CORIZON (+16157175619) | Please call |
| Sent | Sep 4, 2025 3:19:17 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Sep 4, 2025 3:19:17 PM | Michelle RICE CORIZON (+16157175619) | The MMS content could not be loaded. |
| Received | Sep 4, 2025 10:49:37 AM | Michelle RICE CORIZON (+16157175619) | The Lexington invoice was included. |
| Sent | Sep 4, 2025 10:47:52 AM | Michelle RICE CORIZON (+16157175619) | Dafina did not send Philly August and open lex |
| Sent | Sep 4, 2025 9:06:18 AM | Michelle RICE CORIZON (+16157175619) | Send me the 2 Philly invoices and the open prince George invoice and Lex |
| Sent | Sep 4, 2025 9:05:00 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Sep 3, 2025 2:21:40 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Sep 3, 2025 10:11:27 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Sent | Sep 2, 2025 5:17:29 PM | Michelle RICE CORIZON (+16157175619) | TY |
| Received Sent by: Michelle RICE CORIZON | Sep 2, 2025 5:15:58 PM | Michelle RICE CORIZON (+16157175619) | The wire has been approved. |
| Sent | Sep 2, 2025 5:01:26 PM | Michelle RICE CORIZON (+16157175619) | Please call me again |
| Sent | Sep 2, 2025 11:41:57 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received Sent by: Michelle RICE CORIZON | Aug 29, 2025 9:57:15 AM | Michelle RICE CORIZON (+16157175619) | After payroll there is $500k in the EG account. Can I transfer to cover the overdrafts? |
| Received Sent by: Michelle RICE CORIZON | Aug 28, 2025 5:47:25 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Aug 28, 2025 5:47:07 PM | Michelle RICE CORIZON (+16157175619) | Wait for the morning |
| Received Sent by: Michelle RICE CORIZON | Aug 28, 2025 5:45:15 PM | Michelle RICE CORIZON (+16157175619) | Can I transfer from EG to cover the overdrafts from check clearings? |

| | | | |
|---|---|---|---|
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Aug 28, 2025<br>3:09:29 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Yes. Thank you!! |
| Sent | Aug 28, 2025<br>3:08:57 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | We survived the day |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Aug 28, 2025<br>12:05:28 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Can we process payroll or do we need to wait for funding first? |
| Sent | Aug 28, 2025<br>12:05:18 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Call me please |
| Sent | Aug 28, 2025<br>9:16:59 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Good morning |
| Sent | Aug 27, 2025<br>10:52:53 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Please call me |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Aug 26, 2025<br>10:29:22 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Isaac we need to transfer $800k out of EG to cover check clearings. We are currently in overdraft. |
| Sent | Aug 25, 2025<br>4:33:53 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Was looking for a possible exception |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Aug 25, 2025<br>4:21:18 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | There system doesn't work that way. Payment has to be approved by Wednesday for payment the following Friday. They would have needed to approve it last Wednesday for us to get payment this Friday. |
| Sent | Aug 25, 2025<br>1:52:11 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Maybe there is a way we can talk Philly into funding this Friday? |
| Sent | Aug 25, 2025<br>9:16:43 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Send 2M to EG |
| Sent | Aug 25, 2025<br>9:13:11 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Please call me |
| Sent | Aug 15, 2025<br>8:29:04 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Connect when ready |
| Sent | Aug 15, 2025<br>8:28:53 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | GM |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Aug 14, 2025<br>6:18:58 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Yes. We moved it when we saw it came in. |
| Sent | Aug 14, 2025<br>6:07:03 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | I saw you moved to EG, gr8 |

| | | | |
|---|---|---|---|
| Sent | Aug 14, 2025 1:30:37 PM | Michelle RICE CORIZON (+16157175619) | Later |
| Sent | Aug 14, 2025 1:30:34 PM | Michelle RICE CORIZON (+16157175619) | Let's work the payment excel latet |
| Received Sent by: Michelle RICE CORIZON | Aug 14, 2025 10:25:14 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Sent | Aug 14, 2025 10:11:47 AM | Michelle RICE CORIZON (+16157175619) | You working tomorrow? |
| Received Sent by: Michelle RICE CORIZON | Aug 13, 2025 4:53:23 PM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Aug 13, 2025 4:46:57 PM | Michelle RICE CORIZON (+16157175619) | Transfer please 1.3 to EG |
| Sent | Aug 12, 2025 1:45:53 PM | Michelle RICE CORIZON (+16157175619) | Call me when you get a chance |
| Received Sent by: Michelle RICE CORIZON | Aug 12, 2025 10:52:32 AM | Michelle RICE CORIZON (+16157175619) | Ok. Will do the transfer. |
| Sent | Aug 12, 2025 10:38:48 AM | Michelle RICE CORIZON (+16157175619) | Let's move 1.5 to EG |
| Received Sent by: Michelle RICE CORIZON | Aug 12, 2025 9:07:45 AM | Michelle RICE CORIZON (+16157175619) | It hasn’t been 14 days yet since it was approved. We should have the scheduled pay date soon. |
| Sent | Aug 12, 2025 9:05:19 AM | Michelle RICE CORIZON (+16157175619) | Is there a way to find out? |
| Received Sent by: Michelle RICE CORIZON | Aug 12, 2025 9:00:22 AM | Michelle RICE CORIZON (+16157175619) | No. Not yet. |
| Sent | Aug 12, 2025 9:00:02 AM | Michelle RICE CORIZON (+16157175619) | No EFT I guess |
| Sent | Aug 12, 2025 8:59:50 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received Sent by: Michelle RICE CORIZON | Aug 11, 2025 5:35:00 PM | Michelle RICE CORIZON (+16157175619) | I hope we do. |
| Sent | Aug 11, 2025 5:15:42 PM | Michelle RICE CORIZON (+16157175619) | You think we getting EFT tonight? |

| | | | |
|---|---|---|---|
| Sent | Aug 8, 2025 11:13:09 AM | Michelle RICE CORIZON (+16157175619) | Call me please |
| Received Sent by: Michelle RICE CORIZON | Aug 7, 2025 12:17:27 PM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Aug 7, 2025 12:17:14 PM | Michelle RICE CORIZON (+16157175619) | Move what balance you need to EG please |
| Received Sent by: Michelle RICE CORIZON | Aug 7, 2025 10:58:55 AM | Michelle RICE CORIZON (+16157175619) | 2,508,219.04 |
| Sent | Aug 7, 2025 10:48:12 AM | Michelle RICE CORIZON (+16157175619) | How much is the SEIB payment? |
| Received Sent by: Michelle RICE CORIZON | Aug 7, 2025 9:44:14 AM | Michelle RICE CORIZON (+16157175619) | Thanks! |
| Sent | Aug 7, 2025 9:43:03 AM | Michelle RICE CORIZON (+16157175619) | I made the transfer from oper to EG |
| Sent | Aug 5, 2025 9:16:02 AM | Michelle RICE CORIZON (+16157175619) | Ok |
| Received Sent by: Michelle RICE CORIZON | Aug 5, 2025 9:15:49 AM | Michelle RICE CORIZON (+16157175619) | Just dropped the kids off at school. It is their first day back. I will be online in about 10 minutes. |
| Sent | Aug 5, 2025 9:14:41 AM | Michelle RICE CORIZON (+16157175619) | You on line? |
| Sent | Aug 5, 2025 9:14:34 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Received Sent by: Michelle RICE CORIZON | Aug 4, 2025 2:53:43 PM | Michelle RICE CORIZON (+16157175619) | Yes. It has been approved. Should have payment in 10-14 days. |
| Sent | Aug 4, 2025 2:52:59 PM | Michelle RICE CORIZON (+16157175619) | AL invoice approved? |
| Received Sent by: Michelle RICE CORIZON | Aug 4, 2025 11:41:33 AM | Michelle RICE CORIZON (+16157175619) | |
| Received Sent by: Michelle RICE CORIZON | Aug 4, 2025 11:41:33 AM | Michelle RICE CORIZON (+16157175619) | It has not completed yet. It has been initiated and approved. Just waiting on the bank. |
| Sent | Aug 4, 2025 11:34:31 AM | Michelle RICE CORIZON (+16157175619) | Still not |

| | | | |
|---|---|---|---|
| Received Sent by: Michelle RICE CORIZON | Aug 4, 2025 10:26:27 AM | Michelle RICE CORIZON (+16157175619) | The wire hasn't completed yet. I will forward you the confirmation as soon as I receive it. |
| Sent | Aug 4, 2025 10:22:52 AM | Michelle RICE CORIZON (+16157175619) | Send me screenshot of Sara wire please |
| Sent | Aug 4, 2025 10:22:36 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Received Sent by: Michelle RICE CORIZON | Aug 1, 2025 7:51:29 PM | Michelle RICE CORIZON (+16157175619) | Have a good weekend. |
| Received Sent by: Michelle RICE CORIZON | Aug 1, 2025 7:51:12 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Aug 1, 2025 7:26:24 PM | Michelle RICE CORIZON (+16157175619) | Please wire Monday 100K to Sara |
| Received Sent by: Michelle RICE CORIZON | Aug 1, 2025 1:27:23 PM | Michelle RICE CORIZON (+16157175619) | Just sent it via email. |
| Sent | Aug 1, 2025 12:39:24 PM | Michelle RICE CORIZON (+16157175619) | Email the Friedman ck please |
| Sent | Aug 1, 2025 12:39:10 PM | Michelle RICE CORIZON (+16157175619) | mhorowitz@snfco.com |
| Received Sent by: Michelle RICE CORIZON | Aug 1, 2025 12:23:47 PM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Aug 1, 2025 11:11:30 AM | Michelle RICE CORIZON (+16157175619) | Start moving $ to EG for PR next week please |
| Sent | Jul 28, 2025 4:17:14 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received Sent by: Michelle RICE CORIZON | Jul 28, 2025 4:17:08 PM | Michelle RICE CORIZON (+16157175619) | Does this need to be wired to GNP today? |
| Sent | Jul 28, 2025 4:16:11 PM | Michelle RICE CORIZON (+16157175619) | 414,511.47 AXA PL June/July Ascot D&O June/July Cowbell Cyber June/July US Fire Ins Crime June/July Hartford Business property liability June July |
| Received Sent by: Michelle RICE CORIZON | Jul 23, 2025 3:30:00 PM | Michelle RICE CORIZON (+16157175619) | Yes. We do. We will transfer the funds to cover payroll. |
| Sent | Jul 23, 2025 3:20:08 PM | Michelle RICE CORIZON (+16157175619) | I think you need to transfer another 100K to EG |

| | | | |
|---|---|---|---|
| Sent | Jul 21, 2025 2:30:49 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received Sent by: Michelle RICE CORIZON | Jul 18, 2025 8:02:13 PM | Michelle RICE CORIZON (+16157175619) | Thank you. You too. |
| Sent | Jul 18, 2025 7:58:58 PM | Michelle RICE CORIZON (+16157175619) | Have a wonderful weekend |
| Sent | Jul 16, 2025 4:31:10 PM | Michelle RICE CORIZON (+16157175619) | Call when free |
| Received Sent by: Michelle RICE CORIZON | Jul 16, 2025 3:42:25 PM | Michelle RICE CORIZON (+16157175619) | I have requested them from claims. |
| Sent | Jul 16, 2025 3:38:41 PM | Michelle RICE CORIZON (+16157175619) | Send me the open invoices on med transport please |
| Received Sent by: Michelle RICE CORIZON | May 23, 2025 4:25:55 PM | Michelle RICE CORIZON (+16157175619) | Thanks! You too. |
| Sent | May 23, 2025 4:15:07 PM | Michelle RICE CORIZON (+16157175619) | Have a great holiday weekend |
| Sent | May 23, 2025 9:57:29 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | May 20, 2025 5:16:44 PM | Michelle RICE CORIZON (+16157175619) | Call me if you still on line |
| Sent | May 20, 2025 8:39:57 AM | Michelle RICE CORIZON (+16157175619) | Please send Jason Peapak wire instructions, he will wire you 800K |
| Sent | May 20, 2025 8:39:14 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | May 19, 2025 11:51:02 AM | Michelle RICE CORIZON (+16157175619) | You got the wire out? |
| Sent | May 16, 2025 12:12:07 PM | Michelle RICE CORIZON (+16157175619) | Have a great weekend talk to you Monday |
| Sent | May 16, 2025 10:07:54 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received Sent by: Michelle RICE CORIZON | May 16, 2025 8:28:24 AM | Michelle RICE CORIZON (+16157175619) | Good morning. Will get that wire out shortly |
| Sent | May 16, 2025 8:25:05 AM | Michelle RICE CORIZON (+16157175619) | Please send $360K to Pharmcorr |

| | | | |
|---|---|---|---|
| Sent | May 16, 2025 8:24:47 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | May 13, 2025 12:37:19 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received Sent by: Michelle RICE CORIZON | May 12, 2025 5:22:00 PM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | May 12, 2025 5:21:05 PM | Michelle RICE CORIZON (+16157175619) | Send 275K to Pharmcorr please |
| Sent | May 9, 2025 7:07:07 PM | Michelle RICE CORIZON (+16157175619) | Have a great weekend |
| Sent | May 9, 2025 2:11:25 PM | Michelle RICE CORIZON (+16157175619) | I'll call you back. |
| Sent | May 9, 2025 2:11:25 PM | Michelle RICE CORIZON (+16157175619) | The MMS content could not be loaded. |
| Sent | May 9, 2025 2:02:03 PM | Michelle RICE CORIZON (+16157175619) | I don't know why you paid Endeavor 25K was not on my list |
| Sent | May 9, 2025 9:01:42 AM | Michelle RICE CORIZON (+16157175619) | Call when free |
| Sent | May 9, 2025 9:01:35 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | May 8, 2025 5:21:16 PM | Michelle RICE CORIZON (+16157175619) | TY |
| Received Sent by: Michelle RICE CORIZON | May 8, 2025 5:20:47 PM | Michelle RICE CORIZON (+16157175619) | Will try to get confirmation as to where that payment was mailed. |
| Sent | May 8, 2025 5:19:30 PM | Michelle RICE CORIZON (+16157175619) | Can we get to them tomorrow to see if they can change? |
| Received Sent by: Michelle RICE CORIZON | May 8, 2025 5:19:06 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Sent | May 8, 2025 5:18:45 PM | Michelle RICE CORIZON (+16157175619) | That's the large 800K? |
| Received Sent by: Michelle RICE CORIZON | May 8, 2025 5:18:19 PM | Michelle RICE CORIZON (+16157175619) | If Lexington sends the next payment there it will get returned to them as undeliverable. |
| Sent | May 8, 2025 5:17:30 PM | Michelle RICE CORIZON (+16157175619) | What would happen if we close the account? |

| | | | |
|---|---|---|---|
| Sent | May 8, 2025 5:16:03 PM | Michelle RICE CORIZON (+16157175619) | Lex is the only one? |
| Received Sent by: Michelle RICE CORIZON | May 8, 2025 5:14:22 PM | Michelle RICE CORIZON (+16157175619) | Lexington is still sending checks there. We are working with them to get address updated. |
| Sent | May 8, 2025 4:56:45 PM | Michelle RICE CORIZON (+16157175619) | What's the situation with the Met lockbox? Are we still getting deposits in there? |
| Received Sent by: Michelle RICE CORIZON | May 6, 2025 3:05:18 PM | Michelle RICE CORIZON (+16157175619) | Ok |
| Sent | May 6, 2025 2:52:53 PM | Michelle RICE CORIZON (+16157175619) | Send 300K to Pharmcorr |
| Sent | May 5, 2025 2:01:48 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received Sent by: Michelle RICE CORIZON | May 5, 2025 2:01:40 PM | Michelle RICE CORIZON (+16157175619) | It is $76,860. |
| Sent | May 5, 2025 2:00:58 PM | Michelle RICE CORIZON (+16157175619) | It should be around 75K |
| Received Sent by: Michelle RICE CORIZON | May 5, 2025 2:00:39 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | May 5, 2025 1:59:48 PM | Michelle RICE CORIZON (+16157175619) | Pay Jan CsP for Phily |
| Received Sent by: Michelle RICE CORIZON | May 5, 2025 10:35:38 AM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | May 5, 2025 10:34:43 AM | Michelle RICE CORIZON (+16157175619) | Send 40K to Pharmcorr please |
| Sent | May 5, 2025 8:58:53 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received Sent by: Michelle RICE CORIZON | May 5, 2025 8:58:43 AM | Michelle RICE CORIZON (+16157175619) | Is it the Tehum PI Trust Custody account? |
| Sent | May 5, 2025 8:57:22 AM | Michelle RICE CORIZON (+16157175619) | You should have it from the last time we sent 1m to each |
| Received Sent by: Michelle RICE CORIZON | May 5, 2025 8:50:29 AM | Michelle RICE CORIZON (+16157175619) | Can you send me the wire instructions for PIWD? |

| | | | |
|---|---|---|---|
| Sent | May 5, 2025 7:05:29 AM | Michelle RICE CORIZON (+16157175619) | Need to send $120K to PIWD trust and $120K to GUC trust. |
| Sent | May 5, 2025 7:04:39 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received Sent by: Michelle RICE CORIZON | May 1, 2025 10:36:54 AM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | May 1, 2025 10:15:04 AM | Michelle RICE CORIZON (+16157175619) | Make the 100K payment to Sara |
| Received Sent by: Michelle RICE CORIZON | Apr 29, 2025 4:56:22 PM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Apr 29, 2025 4:49:34 PM | Michelle RICE CORIZON (+16157175619) | Send please 50K to Pharmcorr |
| Received Sent by: Michelle RICE CORIZON | Apr 25, 2025 7:10:07 PM | Michelle RICE CORIZON (+16157175619) | You too |
| Sent | Apr 25, 2025 7:09:53 PM | Michelle RICE CORIZON (+16157175619) | Have a great weekend |
| Received Sent by: Michelle RICE CORIZON | Apr 24, 2025 2:32:46 PM | Michelle RICE CORIZON (+16157175619) | Ok |
| Sent | Apr 24, 2025 2:32:26 PM | Michelle RICE CORIZON (+16157175619) | Please transfer 850K to Pharmcorr and 30 to Endeavor |
| Sent | Apr 24, 2025 9:14:13 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received Sent by: Michelle RICE CORIZON | Apr 24, 2025 9:14:04 AM | Michelle RICE CORIZON (+16157175619) | For charges through Jan? $70k |
| Sent | Apr 24, 2025 9:08:04 AM | Michelle RICE CORIZON (+16157175619) | Please send a ck to Greg Toomy |
| Sent | Apr 24, 2025 9:07:45 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received Sent by: Michelle RICE CORIZON | Apr 22, 2025 2:58:56 PM | Michelle RICE CORIZON (+16157175619) | Thank you! |
| Sent | Apr 22, 2025 2:57:50 PM | Michelle RICE CORIZON (+16157175619) | Pay all the urgent communication bills |

| | | | |
|---|---|---|---|
| Received Sent by: Michelle RICE CORIZON | Apr 17, 2025 5:13:20 PM | Michelle RICE CORIZON (+16157175619) | Thanks! |
| Sent | Apr 17, 2025 5:12:22 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received Sent by: Michelle RICE CORIZON | Apr 17, 2025 5:09:53 PM | Michelle RICE CORIZON (+16157175619) | Isaac I'm out tomorrow. Can we wait until Monday to do any additional payments? |
| Received Sent by: Michelle RICE CORIZON | Apr 17, 2025 4:53:18 PM | Michelle RICE CORIZON (+16157175619) | Ok. Will do. |
| Sent | Apr 17, 2025 4:52:43 PM | Michelle RICE CORIZON (+16157175619) | Michelle Please move 3.5M to EG |
| Sent | Apr 14, 2025 4:24:48 PM | Michelle RICE CORIZON (+16157175619) | I gave the Brentwood landlord your number for check replacement |
| Received Sent by: Michelle RICE CORIZON | Apr 11, 2025 12:22:48 PM | Michelle RICE CORIZON (+16157175619) | Wire has been sent. |
| Sent | Apr 11, 2025 11:41:18 AM | Michelle RICE CORIZON (+16157175619) | I sent you another settlement payment please process |
| Sent | Apr 11, 2025 8:13:48 AM | Michelle RICE CORIZON (+16157175619) | Good morning, call me when you get online |
| Sent | Mar 6, 2025 12:50:32 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received Sent by: Michelle RICE CORIZON | Mar 6, 2025 12:40:41 PM | Michelle RICE CORIZON (+16157175619) | Can I call you back in about 20 minutes? I left to pickup lunch. |
| Received Sent by: Michelle RICE CORIZON | Mar 4, 2025 11:20:50 AM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Mar 4, 2025 11:17:05 AM | Michelle RICE CORIZON (+16157175619) | Please send 60K to Alan Rubenstein |
| Received Sent by: Michelle RICE CORIZON | Mar 3, 2025 11:59:17 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Mar 3, 2025 11:54:12 AM | Michelle RICE CORIZON (+16157175619) | Send me confirmation once done please |
| Sent | Mar 3, 2025 11:11:22 AM | Michelle RICE CORIZON (+16157175619) | Send 100k to Sara today |

| | | | |
|---|---|---|---|
| Sent | Feb 27, 2025 4:53:41 PM | Michelle RICE CORIZON (+16157175619) | We also expecting a settlement payment by Mar 7, 1,245,000 |
| Received Sent by: Michelle RICE CORIZON | Feb 26, 2025 12:59:27 PM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Feb 26, 2025 12:50:09 PM | Michelle RICE CORIZON (+16157175619) | Transfer please from EG Peapak to EG MET 5,380,000 and 620K to Pharmcorr Peapak Deposit account |
| Sent | Feb 24, 2025 6:56:17 PM | Michelle RICE CORIZON (+16157175619) | Call you in the morning |
| Sent | Feb 24, 2025 5:22:18 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Feb 20, 2025 9:26:24 AM | Michelle RICE CORIZON (+16157175619) | Calling you shortly |
| Sent | Feb 20, 2025 9:26:16 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Feb 19, 2025 12:24:21 PM | Michelle RICE CORIZON (+16157175619) | I'll call you back. |
| Sent | Feb 19, 2025 12:24:21 PM | Michelle RICE CORIZON (+16157175619) | The MMS content could not be loaded. |
| Received Sent by: Michelle RICE CORIZON | Feb 19, 2025 10:19:42 AM | Michelle RICE CORIZON (+16157175619) | Ok |
| Sent | Feb 19, 2025 10:16:43 AM | Michelle RICE CORIZON (+16157175619) | Let's connect after your empeon call |
| Sent | Feb 16, 2025 9:58:35 PM | Michelle RICE CORIZON (+16157175619) | It was for Abe's Amex need to fix it please |
| Received Sent by: Michelle RICE CORIZON | Feb 16, 2025 9:57:44 PM | Michelle RICE CORIZON (+16157175619) | Not a check. It was an ACH pull that we didn't have any information on, so we had the bank return it. |
| Sent | Feb 16, 2025 9:56:16 PM | Michelle RICE CORIZON (+16157175619) | We returned a ck of 417. 59 I remember something? |
| Sent | Feb 13, 2025 4:47:51 PM | Michelle RICE CORIZON (+16157175619) | Send me the cash balance |
| Sent | Feb 13, 2025 9:22:06 AM | Michelle RICE CORIZON (+16157175619) | Ok |
| Received Sent by: Michelle RICE CORIZON | Feb 13, 2025 9:21:53 AM | Michelle RICE CORIZON (+16157175619) | Yes. We mailed the check on Monday. |

| | | | |
|---|---|---|---|
| Sent | Feb 13, 2025<br>9:20:45 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Did you send the Bradley payment? |
| Sent | Feb 13, 2025<br>9:20:28 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Good morning |
| Sent | Feb 11, 2025<br>12:31:13 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Calling? |
| Sent | Feb 11, 2025<br>11:03:52 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | In a few |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Feb 11, 2025<br>11:03:13 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Any update? Do you know when you will be available? |
| Sent | Feb 11, 2025<br>9:56:35 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Will call you soon |
| Sent | Feb 11, 2025<br>9:56:28 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Good morning |
| Sent | Feb 10, 2025<br>4:30:27 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Tomorrow |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Feb 10, 2025<br>4:27:19 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | I sent it along with an updated payment request list. |
| Sent | Feb 10, 2025<br>4:11:14 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Send me cash balance please, I'm still in court will work with you early in the AM |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Feb 10, 2025<br>10:30:15 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Will do. |
| Sent | Feb 10, 2025<br>10:27:09 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Also get the employee expense ACH out today |
| Sent | Feb 10, 2025<br>8:49:18 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Good morning |
| Received<br>Sent by:<br>Michelle RICE<br>CORIZON | Feb 7, 2025<br>3:54:03 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | You too! |
| Sent | Feb 7, 2025<br>3:53:31 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Have a great weekend |
| Sent | Feb 7, 2025<br>10:11:32 AM | Michelle RICE<br>CORIZON<br>(+16157175619) | Good morning please call me |
| Sent | Feb 6, 2025<br>5:19:34 PM | Michelle RICE<br>CORIZON<br>(+16157175619) | Please call me |

| | | | |
|---|---|---|---|
| Received<br>Sent by:<br>Michelle RICE CORIZON | Feb 6, 2025<br>2:56:18 PM | Michelle RICE CORIZON (+16157175619) | Thank you!! |
| Sent | Feb 6, 2025<br>2:56:05 PM | Michelle RICE CORIZON (+16157175619) | Payroll is funded |
| Sent | Feb 6, 2025<br>1:05:12 PM | Michelle RICE CORIZON (+16157175619) | Checking |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Feb 6, 2025<br>1:04:59 PM | Michelle RICE CORIZON (+16157175619) | Isaac, Do you know timing of CHS EG funding? |
| Sent | Feb 6, 2025<br>11:45:21 AM | Michelle RICE CORIZON (+16157175619) | Send me a copy of the United check please |
| Sent | Feb 6, 2025<br>9:49:49 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received<br>Sent by:<br>Michelle RICE CORIZON | Feb 5, 2025<br>5:57:53 PM | Michelle RICE CORIZON (+16157175619) | Thank you! |
| Sent | Feb 5, 2025<br>5:56:03 PM | Michelle RICE CORIZON (+16157175619) | I'll fund EG in the morning |
| Sent | Feb 5, 2025<br>5:39:50 PM | Michelle RICE CORIZON (+16157175619) | Send cash balance please |
| Sent | Feb 5, 2025<br>11:52:11 AM | Michelle RICE CORIZON (+16157175619) | Call me |
| Sent | Feb 5, 2025<br>9:38:20 AM | Michelle RICE CORIZON (+16157175619) | Call me |
| Sent | Feb 3, 2025<br>9:11:08 AM | Michelle RICE CORIZON (+16157175619) | Call me when you are online |
| Sent | Feb 3, 2025<br>9:10:59 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Feb 3, 2025<br>9:10:55 AM | Michelle RICE CORIZON (+16157175619) | I'm sorry was meant for someone else |
| Sent | Feb 3, 2025<br>9:10:29 AM | Michelle RICE CORIZON (+16157175619) | Good morning sir |
| Sent | Jan 31, 2025<br>10:24:00 AM | Michelle RICE CORIZON (+16157175619) | Call me |
| Sent | Jan 31, 2025<br>9:02:13 AM | Michelle RICE CORIZON (+16157175619) | Start feeding the payroll account |

| | | | |
|---|---|---|---|
| Received Sent by: Michelle RICE CORIZON | Jan 31, 2025 8:55:54 AM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Jan 31, 2025 8:42:29 AM | Michelle RICE CORIZON (+16157175619) | Wire please to Endeavor |
| Received Sent by: Michelle RICE CORIZON | Jan 31, 2025 8:41:53 AM | Michelle RICE CORIZON (+16157175619) | $39,528.27 |
| Sent | Jan 31, 2025 8:28:56 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jan 31, 2025 8:28:50 AM | Michelle RICE CORIZON (+16157175619) | How much we owe Endeavor? |
| Sent | Jan 30, 2025 5:15:49 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Jan 28, 2025 11:54:50 AM | Michelle RICE CORIZON (+16157175619) | Name and address and amount |
| Received Sent by: Michelle RICE CORIZON | Jan 28, 2025 11:52:58 AM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Jan 28, 2025 11:50:26 AM | Michelle RICE CORIZON (+16157175619) | Please |
| Sent | Jan 28, 2025 11:50:23 AM | Michelle RICE CORIZON (+16157175619) | Put me together a list of any open claims or vendors we have on Corizon Health New Mexico |
| Sent | Jan 27, 2025 2:11:03 PM | Michelle RICE CORIZON (+16157175619) | Please call me at 646-623-5200 |
| Sent | Jan 24, 2025 8:38:15 AM | Michelle RICE CORIZON (+16157175619) | Please wire $50K to Alan Rubenstein, book it as interest payment to M2 LoanCo |
| Sent | Jan 24, 2025 8:37:21 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jan 23, 2025 11:26:11 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Jan 22, 2025 1:57:37 PM | Michelle RICE CORIZON (+16157175619) | Please call me at 646-623-5200 |
| Sent | Jan 22, 2025 7:42:39 AM | Michelle RICE CORIZON (+16157175619) | Send me please the updated excel we did yesterday |
| Sent | Jan 22, 2025 7:42:12 AM | Michelle RICE CORIZON (+16157175619) | Good morning |

| | | | |
|---|---|---|---|
| Sent | Jan 20, 2025 7:14:36 PM | Michelle RICE CORIZON (+16157175619) | Run |
| Sent | Jan 20, 2025 7:14:06 PM | Michelle RICE CORIZON (+16157175619) | Ron me a report please for transfers to Sigma in 2024 |
| Received Sent by: Michelle RICE CORIZON | Jan 20, 2025 7:05:36 PM | Michelle RICE CORIZON (+16157175619) | That is the company we use for MAT drugs in Collier. |
| Sent | Jan 20, 2025 7:04:49 PM | Michelle RICE CORIZON (+16157175619) | ? |
| Sent | Jan 20, 2025 7:04:45 PM | Michelle RICE CORIZON (+16157175619) | What's Besse Medical |
| Received Sent by: Michelle RICE CORIZON | Jan 20, 2025 5:45:59 PM | Michelle RICE CORIZON (+16157175619) | No. Not that I'm aware of. |
| Sent | Jan 20, 2025 5:44:28 PM | Michelle RICE CORIZON (+16157175619) | Does YesCare have an account at Amerisorce Bergen? |
| Sent | Jan 16, 2025 4:45:01 PM | Michelle RICE CORIZON (+16157175619) | See if JB can shake it loose |
| Received Sent by: Michelle RICE CORIZON | Jan 16, 2025 4:44:42 PM | Michelle RICE CORIZON (+16157175619) | Me too |
| Sent | Jan 16, 2025 4:43:53 PM | Michelle RICE CORIZON (+16157175619) | I'm hoping on AL coming in soon |
| Received Sent by: Michelle RICE CORIZON | Jan 16, 2025 4:43:29 PM | Michelle RICE CORIZON (+16157175619) | Yes. Shelly has processed the payroll. Thank you Isaac. |
| Sent | Jan 16, 2025 4:42:07 PM | Michelle RICE CORIZON (+16157175619) | Received the wires? |
| Sent | Nov 25, 2024 9:06:34 AM | Michelle RICE CORIZON (+16157175619) | Send 1M to EG please |
| Sent | Nov 25, 2024 9:06:23 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Nov 22, 2024 4:33:05 PM | Michelle RICE CORIZON (+16157175619) | You too! |
| Sent | Nov 22, 2024 4:19:36 PM | Michelle RICE CORIZON (+16157175619) | Have a great weekend |
| Sent | Nov 22, 2024 12:39:02 PM | Michelle RICE CORIZON (+16157175619) | When you get a chance please send me Eye Care contract and the last few invoices |

| | | | |
|---|---|---|---|
| Received | Nov 15, 2024 3:52:39 PM | Michelle RICE CORIZON (+16157175619) | You too. |
| Sent | Nov 15, 2024 3:52:15 PM | Michelle RICE CORIZON (+16157175619) | Have a great weekend |
| Sent | Nov 15, 2024 1:13:29 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Nov 15, 2024 11:57:34 AM | Michelle RICE CORIZON (+16157175619) | Send me please the riskonect invoice |
| Received | Nov 15, 2024 11:10:52 AM | Michelle RICE CORIZON (+16157175619) | Ok. Will get payment out shortly. |
| Sent | Nov 15, 2024 11:09:50 AM | Michelle RICE CORIZON (+16157175619) | IT consultant |
| Received | Nov 15, 2024 11:09:27 AM | Michelle RICE CORIZON (+16157175619) | Ok. What is Panda Technology? |
| Sent | Nov 15, 2024 11:02:38 AM | Michelle RICE CORIZON (+16157175619) | Please pay Panda Technology |
| Received | Nov 15, 2024 9:31:23 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Nov 15, 2024 9:29:57 AM | Michelle RICE CORIZON (+16157175619) | Send 4M to EG for next week PR |
| Sent | Nov 15, 2024 9:29:28 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Nov 14, 2024 4:02:36 PM | Michelle RICE CORIZON (+16157175619) | I just saw that she is currently on PTO. I believe Jennifer Fingers team uses Riskonnect as well. |
| Received | Nov 14, 2024 3:58:53 PM | Michelle RICE CORIZON (+16157175619) | Leonora's number is 314-805-8781. |
| Sent | Nov 14, 2024 9:00:51 AM | Michelle RICE CORIZON (+16157175619) | I'll call you back. |
| Sent | Nov 14, 2024 8:42:10 AM | Michelle RICE CORIZON (+16157175619) | Call me when you get online |
| Sent | Nov 14, 2024 8:42:03 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Nov 8, 2024 2:59:47 PM | Michelle RICE CORIZON (+16157175619) | Have a good weekend Isaac. |
| Sent | Nov 8, 2024 2:36:54 PM | Michelle RICE CORIZON (+16157175619) | Have a good weekend |

| | | | |
|---|---|---|---|
| Received | Nov 7, 2024 3:44:31 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Sent | Nov 7, 2024 3:43:19 PM | Michelle RICE CORIZON (+16157175619) | PR processed OK? |
| Sent | Nov 7, 2024 9:11:25 AM | Michelle RICE CORIZON (+16157175619) | Shortly |
| Received | Nov 7, 2024 9:10:37 AM | Michelle RICE CORIZON (+16157175619) | Can you please send the November Sigma invoice? |
| Received | Nov 7, 2024 9:02:30 AM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Nov 7, 2024 8:45:18 AM | Michelle RICE CORIZON (+16157175619) | Please send 250K to Pharmcorr and 50K to Sigma |
| Sent | Nov 7, 2024 8:44:46 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Nov 5, 2024 11:50:31 AM | Michelle RICE CORIZON (+16157175619) | The Sigma wire is completed. |
| Received | Nov 5, 2024 11:23:02 AM | Michelle RICE CORIZON (+16157175619) | Not yet. I'll start working on it now. |
| Sent | Nov 5, 2024 11:20:13 AM | Michelle RICE CORIZON (+16157175619) | Sigma wire processed? |
| Sent | Nov 5, 2024 9:33:25 AM | Michelle RICE CORIZON (+16157175619) | Good |
| Received | Nov 5, 2024 9:28:36 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Sent | Nov 5, 2024 9:26:27 AM | Michelle RICE CORIZON (+16157175619) | AL posted? |
| Sent | Nov 5, 2024 9:26:17 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Nov 4, 2024 9:02:34 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Nov 2, 2024 12:44:09 AM | Michelle RICE CORIZON (+16157175619) | I'm offline today |
| Received | Nov 1, 2024 10:04:43 AM | Michelle RICE CORIZON (+16157175619) | Ok. Have a good weekend. |
| Sent | Nov 1, 2024 10:02:20 AM | Michelle RICE CORIZON (+16157175619) | I'm offline today |

| | | | |
|---|---|---|---|
| Sent | Oct 31, 2024 9:12:29 AM | Michelle RICE CORIZON (+16157175619) | Call when you get online |
| Sent | Oct 31, 2024 9:04:04 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Oct 25, 2024 9:00:54 AM | Michelle RICE CORIZON (+16157175619) | Send 1.3 to Met and will move back from Flagstar to YC |
| Received | Oct 25, 2024 8:54:37 AM | Michelle RICE CORIZON (+16157175619) | We overpaid this weeks payroll $200k. We sent $6m, but it was $5.8M. Next week can that be sent from the flagstar account to the Met account? |
| Received | Oct 25, 2024 8:53:10 AM | Michelle RICE CORIZON (+16157175619) | Will do |
| Received | Oct 25, 2024 8:47:58 AM | Michelle RICE CORIZON (+16157175619) | Good Morning Isaac |
| Sent | Oct 25, 2024 8:47:57 AM | Michelle RICE CORIZON (+16157175619) | Send 1.2M to Met for payroll please |
| Sent | Oct 25, 2024 8:47:31 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Oct 24, 2024 12:46:02 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Sent | Oct 24, 2024 12:45:54 PM | Michelle RICE CORIZON (+16157175619) | We get reimbursed for it? |
| Received | Oct 24, 2024 12:45:41 PM | Michelle RICE CORIZON (+16157175619) | Yes. |
| Sent | Oct 24, 2024 12:45:25 PM | Michelle RICE CORIZON (+16157175619) | That's for Dana Ana? |
| Received | Oct 24, 2024 12:44:25 PM | Michelle RICE CORIZON (+16157175619) | Hi. Yes. All is good. NM gross receipts tax is due today. Lu is waiting for your approval to file. |
| Sent | Oct 24, 2024 12:43:28 PM | Michelle RICE CORIZON (+16157175619) | All good? |
| Sent | Oct 24, 2024 12:43:23 PM | Michelle RICE CORIZON (+16157175619) | Hi |
| Received | Oct 23, 2024 9:03:07 AM | Michelle RICE CORIZON (+16157175619) | Not yet. They usually post between 8:30-9:00 CST. |
| Sent | Oct 23, 2024 9:02:01 AM | Michelle RICE CORIZON (+16157175619) | AL showed up? |
| Received | Oct 23, 2024 9:01:09 AM | Michelle RICE CORIZON (+16157175619) | Good Morning, Isaac. |

| | | | |
|---|---|---|---|
| Sent | Oct 23, 2024 8:52:48 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Oct 22, 2024 10:32:14 AM | Michelle RICE CORIZON (+16157175619) | Ok. I will include that on the payment request list for tomorrow. |
| Sent | Oct 22, 2024 9:50:48 AM | Michelle RICE CORIZON (+16157175619) | You correct, we owe EG 2,850 |
| Sent | Oct 22, 2024 9:03:40 AM | Michelle RICE CORIZON (+16157175619) | In a few I'm on the phone with Scott and Jennifer |
| Sent | Oct 22, 2024 9:00:12 AM | Michelle RICE CORIZON (+16157175619) | NP |
| Received | Oct 22, 2024 8:59:13 AM | Michelle RICE CORIZON (+16157175619) | Give me 5 minutes. Just dropping the kids off. |
| Sent | Oct 22, 2024 7:18:43 AM | Michelle RICE CORIZON (+16157175619) | Call me when you get a online |
| Sent | Oct 22, 2024 7:18:36 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Oct 21, 2024 11:56:09 AM | Michelle RICE CORIZON (+16157175619) | Jimmy just sent it. |
| Sent | Oct 21, 2024 11:17:25 AM | Michelle RICE CORIZON (+16157175619) | Broken down by contract |
| Sent | Oct 21, 2024 11:16:57 AM | Michelle RICE CORIZON (+16157175619) | You have a P&L by broken contract end of September? |
| Received | Oct 21, 2024 11:11:54 AM | Michelle RICE CORIZON (+16157175619) | Just sent them via email. |
| Sent | Oct 21, 2024 10:55:01 AM | Michelle RICE CORIZON (+16157175619) | Please send me AP aging and AR aging as of end of September |
| Received | Oct 18, 2024 10:03:29 AM | Michelle RICE CORIZON (+16157175619) | Leading Edge hasn't pull yet and it is $200k. |
| Sent | Oct 18, 2024 10:02:27 AM | Michelle RICE CORIZON (+16157175619) | Outstanding cks? |
| Received | Oct 18, 2024 10:01:54 AM | Michelle RICE CORIZON (+16157175619) | $240k |
| Sent | Oct 18, 2024 10:01:17 AM | Michelle RICE CORIZON (+16157175619) | How much cash you have left? |
| Received | Oct 18, 2024 10:00:48 AM | Michelle RICE CORIZON (+16157175619) | Yes. |

| | | | |
|---|---|---|---|
| Sent | Oct 18, 2024 10:00:30 AM | Michelle RICE CORIZON (+16157175619) | 2.5? |
| Received | Oct 18, 2024 10:00:19 AM | Michelle RICE CORIZON (+16157175619) | It is completed. |
| Sent | Oct 18, 2024 9:59:39 AM | Michelle RICE CORIZON (+16157175619) | LMK once the wire to EG is through |
| Received | Oct 18, 2024 9:12:58 AM | Michelle RICE CORIZON (+16157175619) | Good morning, Isaac. |
| Sent | Oct 18, 2024 9:04:52 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Oct 16, 2024 9:13:39 AM | Michelle RICE CORIZON (+16157175619) | Sorry I do see it |
| Sent | Oct 16, 2024 9:09:00 AM | Michelle RICE CORIZON (+16157175619) | How come we don't see MD on the AR aging |
| Sent | Oct 16, 2024 8:54:35 AM | Michelle RICE CORIZON (+16157175619) | Call me please |
| Sent | Oct 16, 2024 7:03:41 AM | Michelle RICE CORIZON (+16157175619) | Cover the OD with the incoming cash |
| Sent | Oct 16, 2024 6:05:45 AM | Michelle RICE CORIZON (+16157175619) | Also send me please the list of the open AR |
| Sent | Oct 16, 2024 5:53:03 AM | Michelle RICE CORIZON (+16157175619) | GM, ck with me b4 you make the transfer to EG |
| Sent | Oct 15, 2024 12:22:26 PM | Michelle RICE CORIZON (+16157175619) | I'm desperate in getting in AL, NY office is closed for the rest of the week, need to cover PR and OD and I'm still overseas |
| Received | Oct 15, 2024 11:15:57 AM | Michelle RICE CORIZON (+16157175619) | I will check with Julia. |
| Sent | Oct 15, 2024 11:12:35 AM | Michelle RICE CORIZON (+16157175619) | Is there anyone else that can make the call? |
| Sent | Oct 15, 2024 11:12:09 AM | Michelle RICE CORIZON (+16157175619) | Please |
| Received | Oct 15, 2024 11:08:33 AM | Michelle RICE CORIZON (+16157175619) | She left a message yesterday, but hadn't heard back yet. JB is out this morning, but will try when she gets in this afternoon. |
| Sent | Oct 15, 2024 10:55:47 AM | Michelle RICE CORIZON (+16157175619) | Maybe JB can persuade AL to transmit? |
| Sent | Oct 15, 2024 10:55:25 AM | Michelle RICE CORIZON (+16157175619) | Good morning |

| | | | |
|---|---|---|---|
| Received | Oct 14, 2024 8:40:54 AM | Michelle RICE CORIZON (+16157175619) | Yes. I'll be online in about 15 minutes. I'm currently taking my kids to school. |
| Sent | Oct 14, 2024 8:40:02 AM | Michelle RICE CORIZON (+16157175619) | You online today? |
| Sent | Oct 14, 2024 8:39:48 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Oct 10, 2024 2:02:02 PM | Michelle RICE CORIZON (+16157175619) | Jennifer said Stacy is already working on it. The invoice has been approved. |
| Sent | Oct 10, 2024 2:00:59 PM | Michelle RICE CORIZON (+16157175619) | Maybe we can expedite AL payment? |
| Received | Oct 8, 2024 9:55:42 AM | Michelle RICE CORIZON (+16157175619) | I just sent it. |
| Sent | Oct 8, 2024 9:34:55 AM | Michelle RICE CORIZON (+16157175619) | MET recently sent us an email asking explanation on Hocs payments, please forward me that email |
| Received | Oct 8, 2024 9:06:42 AM | Michelle RICE CORIZON (+16157175619) | I will. Thank you. |
| Sent | Oct 8, 2024 9:02:27 AM | Michelle RICE CORIZON (+16157175619) | Write back to Tova from HOCS that she needs to reach out to me |
| Sent | Oct 7, 2024 3:04:51 PM | Michelle RICE CORIZON (+16157175619) | Call me after ck clearance |
| Sent | Oct 7, 2024 9:06:27 AM | Michelle RICE CORIZON (+16157175619) | I'll call you back. |
| Sent | Oct 7, 2024 8:22:33 AM | Michelle RICE CORIZON (+16157175619) | Call me when you get on line |
| Sent | Oct 7, 2024 8:22:24 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Oct 5, 2024 2:09:05 PM | Michelle RICE CORIZON (+16157175619) | OK will talk Monday, have a great weekend |
| Received | Oct 5, 2024 2:08:33 PM | Michelle RICE CORIZON (+16157175619) | Yes. |
| Sent | Oct 5, 2024 2:08:01 PM | Michelle RICE CORIZON (+16157175619) | You funded EG Friday? |
| Received | Oct 5, 2024 2:07:34 PM | Michelle RICE CORIZON (+16157175619) | Yes. All ok. I hope you enjoyed the holiday. |
| Sent | Oct 5, 2024 2:06:19 PM | Michelle RICE CORIZON (+16157175619) | I'm back online, all OK? |

| | | | |
|---|---|---|---|
| Sent | Sep 30, 2024 2:39:10 PM | Michelle RICE CORIZON (+16157175619) | They have year end 9/1 |
| Sent | Sep 30, 2024 2:38:54 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Sep 30, 2024 2:36:35 PM | Michelle RICE CORIZON (+16157175619) | There is $8,210 outstanding for Butzel Long. Is this what needs to be paid? |
| Sent | Sep 30, 2024 1:27:29 PM | Michelle RICE CORIZON (+16157175619) | Pay Bunzl law please |
| Received | Sep 30, 2024 11:13:41 AM | Michelle RICE CORIZON (+16157175619) | Thanks! |
| Sent | Sep 30, 2024 11:07:59 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Sep 30, 2024 11:05:44 AM | Michelle RICE CORIZON (+16157175619) | Can we fund Amex $50k? We currently do not have any available credit on our account. |
| Received | Sep 30, 2024 9:45:28 AM | Michelle RICE CORIZON (+16157175619) | Will get that wire out now. |
| Sent | Sep 30, 2024 9:38:52 AM | Michelle RICE CORIZON (+16157175619) | 1.2 to M2 |
| Received | Sep 30, 2024 9:38:42 AM | Michelle RICE CORIZON (+16157175619) | Safe travels. |
| Sent | Sep 30, 2024 9:38:40 AM | Michelle RICE CORIZON (+16157175619) | Sent to email |
| Sent | Sep 30, 2024 9:36:44 AM | Michelle RICE CORIZON (+16157175619) | I'm in the air for another 3 hours |
| Received | Sep 30, 2024 9:35:27 AM | Michelle RICE CORIZON (+16157175619) | Thanks! |
| Sent | Sep 30, 2024 9:35:07 AM | Michelle RICE CORIZON (+16157175619) | Will get you instructions |
| Received | Sep 30, 2024 9:30:26 AM | Michelle RICE CORIZON (+16157175619) | Ok. It came from M2 Loan Co. I don't think we have those wire instructions. |
| Sent | Sep 30, 2024 9:28:27 AM | Michelle RICE CORIZON (+16157175619) | We also need to return the OD funding from last week |
| Sent | Sep 30, 2024 9:27:55 AM | Michelle RICE CORIZON (+16157175619) | Good |
| Received | Sep 30, 2024 9:27:39 AM | Michelle RICE CORIZON (+16157175619) | We will send $650k. It includes a little cushion. |

| | | | |
|---|---|---|---|
| Sent | Sep 30, 2024 9:26:40 AM | Michelle RICE CORIZON (+16157175619) | So send the difference please |
| Sent | Sep 30, 2024 9:26:22 AM | Michelle RICE CORIZON (+16157175619) | Oh ok |
| Received | Sep 30, 2024 9:25:57 AM | Michelle RICE CORIZON (+16157175619) | We will send $700k. |
| Received | Sep 30, 2024 9:25:54 AM | Michelle RICE CORIZON (+16157175619) | That total that should have been pulled from the CHS EG account for both YesCare and Sigma is $6,044,465.12. |
| Received | Sep 30, 2024 9:25:48 AM | Michelle RICE CORIZON (+16157175619) | That is not cash. That includes employee withholding for benefits that are paid by YesCare not CHS EG. I send Esty the payroll cash report ever Thursday. |
| Sent | Sep 30, 2024 9:24:11 AM | Michelle RICE CORIZON (+16157175619) | In any event send 700 to EG |
| Sent | Sep 30, 2024 9:23:43 AM | Michelle RICE CORIZON (+16157175619) | Look Tom email of Sep 25 total PR 6.1 |
| Received | Sep 30, 2024 9:21:24 AM | Michelle RICE CORIZON (+16157175619) | No. Including Sigma would be $644k. I didn't think we had to cover Sigma as we pay them monthly. |
| Sent | Sep 30, 2024 9:16:37 AM | Michelle RICE CORIZON (+16157175619) | The 601 include Sigma? |
| Received | Sep 30, 2024 9:15:59 AM | Michelle RICE CORIZON (+16157175619) | Sigma's payroll was $42,886.32. |
| Received | Sep 30, 2024 9:15:35 AM | Michelle RICE CORIZON (+16157175619) | YesCare's payroll (ACH, Taxes & Garnishments) was $6,001,578.80. We had funded $5.4M. We owe $601,578.80. |
| Sent | Sep 30, 2024 9:13:00 AM | Michelle RICE CORIZON (+16157175619) | I thought 700K, ck again please |
| Received | Sep 30, 2024 9:11:26 AM | Michelle RICE CORIZON (+16157175619) | Good Morning. We owe $600k for last week. This week's payroll averages $2.5M. |
| Sent | Sep 30, 2024 8:54:24 AM | Michelle RICE CORIZON (+16157175619) | How much do we still owe EG for last week PR? |
| Sent | Sep 30, 2024 8:53:04 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Aug 12, 2024 11:22:04 AM | Michelle RICE CORIZON (+16157175619) | Yes. The final MD invoice is outstanding. However we are expecting it to be delayed as they will want to make sure they have all deductions. |
| Sent | Aug 12, 2024 11:19:43 AM | Michelle RICE CORIZON (+16157175619) | We expecting another MD payment? |
| Received | Aug 12, 2024 10:48:15 AM | Michelle RICE CORIZON (+16157175619) | Will do. |

| | | | |
|---|---|---|---|
| Sent | Aug 12, 2024 10:41:52 AM | Michelle RICE CORIZON (+16157175619) | Send 1.6M to Pharmcorr please |
| Sent | Aug 12, 2024 9:57:46 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Aug 12, 2024 9:56:38 AM | Michelle RICE CORIZON (+16157175619) | Is the M2 wire to Eli Rubenstein? |
| Received | Aug 9, 2024 6:24:34 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Aug 9, 2024 6:22:15 PM | Michelle RICE CORIZON (+16157175619) | Need to send Monday morning 400K to M2 LoanCo for settlement |
| Received | Aug 8, 2024 9:26:32 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Aug 8, 2024 9:24:36 AM | Michelle RICE CORIZON (+16157175619) | Please send another 600K for next week PR |
| Received | Aug 8, 2024 9:23:09 AM | Michelle RICE CORIZON (+16157175619) | $400k |
| Sent | Aug 8, 2024 9:17:55 AM | Michelle RICE CORIZON (+16157175619) | How much we over funded for next week PR? 700? |
| Sent | Aug 8, 2024 9:17:22 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Aug 7, 2024 3:04:51 PM | Michelle RICE CORIZON (+16157175619) | Okay |
| Received | Aug 7, 2024 3:04:35 PM | Michelle RICE CORIZON (+16157175619) | We sent $3.5M. We overfunded this weeks payroll. It came in lower than I expected. |
| Sent | Aug 7, 2024 3:00:51 PM | Michelle RICE CORIZON (+16157175619) | How much did you send yesterday to EG? |
| Received | Aug 7, 2024 8:58:36 AM | Michelle RICE CORIZON (+16157175619) | Not a problem. Glad you are ok. |
| Sent | Aug 7, 2024 8:47:39 AM | Michelle RICE CORIZON (+16157175619) | Sorry I translated for my Spanish housekeeper |
| Sent | Aug 7, 2024 8:46:40 AM | Michelle RICE CORIZON (+16157175619) | Wrong msg |
| Sent | Aug 7, 2024 8:46:21 AM | Michelle RICE CORIZON (+16157175619) | Detained |
| Sent | Aug 7, 2024 8:46:13 AM | Michelle RICE CORIZON (+16157175619) | They Determined me waiting for investigator to show up |

| | | | |
|---|---|---|---|
| Sent | Aug 7, 2024 8:45:07 AM | Michelle RICE CORIZON (+16157175619) | Please send 3.5M to EG |
| Sent | Aug 7, 2024 8:44:49 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Aug 5, 2024 1:29:44 PM | Michelle RICE CORIZON (+16157175619) | They are available now. We moved funds to cover the overdraft. |
| Sent | Aug 5, 2024 1:13:07 PM | Michelle RICE CORIZON (+16157175619) | Check was deposited, funds will be available tomorrow |
| Received | Aug 2, 2024 12:15:12 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Sent | Aug 2, 2024 11:49:46 AM | Michelle RICE CORIZON (+16157175619) | 500 to EG went out? |
| Received | Aug 2, 2024 10:09:53 AM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Aug 2, 2024 10:07:37 AM | Michelle RICE CORIZON (+16157175619) | To Geneva in Flagstar |
| Sent | Aug 2, 2024 10:01:46 AM | Michelle RICE CORIZON (+16157175619) | Also let's send back the 150K we covered the OD this week |
| Sent | Aug 2, 2024 8:20:14 AM | Michelle RICE CORIZON (+16157175619) | UPS showing Monday |
| Sent | Aug 2, 2024 8:12:22 AM | Michelle RICE CORIZON (+16157175619) | TY |
| Received | Aug 2, 2024 8:11:05 AM | Michelle RICE CORIZON (+16157175619) | Yes. Just sent it to you via email. |
| Sent | Aug 2, 2024 8:03:22 AM | Michelle RICE CORIZON (+16157175619) | You have maby a copy of the ups label? |
| Received | Aug 2, 2024 8:02:23 AM | Michelle RICE CORIZON (+16157175619) | 470FR4 |
| Sent | Aug 2, 2024 7:49:54 AM | Michelle RICE CORIZON (+16157175619) | What's our UPS Shipper number? |
| Sent | Aug 2, 2024 7:49:36 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Aug 1, 2024 7:28:50 PM | Michelle RICE CORIZON (+16157175619) | It is being sent to the office and they said we should see tracking updates in the morning. |
| Sent | Aug 1, 2024 7:26:37 PM | Michelle RICE CORIZON (+16157175619) | Connected with UPS? |

| | | | |
|---|---|---|---|
| Received | Aug 1, 2024 9:25:37 AM | Michelle RICE CORIZON (+16157175619) | On a call. Will call back in a couple minutes. |
| Sent | Aug 1, 2024 9:24:24 AM | Michelle RICE CORIZON (+16157175619) | Call me |
| Received | Aug 1, 2024 9:21:21 AM | Michelle RICE CORIZON (+16157175619) | UPS said it was undelivered as receipient has moved. I have sent a message to the bank checking on the address of the lockbox. UPS is sending the package back to sender, which is our corporate office. |
| Sent | Aug 1, 2024 9:19:00 AM | Michelle RICE CORIZON (+16157175619) | What happened to MD? |
| Sent | Aug 1, 2024 9:18:50 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Jul 30, 2024 1:55:20 PM | Michelle RICE CORIZON (+16157175619) | Thanks |
| Sent | Jul 30, 2024 1:51:54 PM | Michelle RICE CORIZON (+16157175619) | Sigma |
| Sent | Jul 30, 2024 1:51:47 PM | Michelle RICE CORIZON (+16157175619) | Send you the invoice tomorrow |
| Sent | Jul 29, 2024 9:05:51 AM | Michelle RICE CORIZON (+16157175619) | Got nothing to loose |
| Sent | Jul 29, 2024 9:05:43 AM | Michelle RICE CORIZON (+16157175619) | Let's Explore |
| Received | Jul 29, 2024 9:05:07 AM | Michelle RICE CORIZON (+16157175619) | I don't think we can get it. It is in Maryland's mailroom. |
| Sent | Jul 29, 2024 9:04:07 AM | Michelle RICE CORIZON (+16157175619) | Let's send someone to pick up the MD ck |
| Sent | Jul 29, 2024 9:03:48 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Jul 24, 2024 3:05:56 PM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Jul 24, 2024 2:06:56 PM | Michelle RICE CORIZON (+16157175619) | Send please 100K to EG, PR is almost 5.1 |
| Sent | Jul 24, 2024 8:53:43 AM | Michelle RICE CORIZON (+16157175619) | Okay |
| Received | Jul 24, 2024 8:53:20 AM | Michelle RICE CORIZON (+16157175619) | Ok. That will bring our account balance pretty low. I will let you know if we OD this afternoon. |
| Sent | Jul 24, 2024 8:28:02 AM | Michelle RICE CORIZON (+16157175619) | Please send 750K to Pharmcorr |

| | | | |
|---|---|---|---|
| Sent | Jul 24, 2024 8:27:38 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jul 23, 2024 10:55:05 AM | Michelle RICE CORIZON (+16157175619) | Please call |
| Received | Jul 19, 2024 9:35:53 AM | Michelle RICE CORIZON (+16157175619) | It got delayed due to their fiscal year end. |
| Received | Jul 19, 2024 9:35:31 AM | Michelle RICE CORIZON (+16157175619) | They said it will get to their AP department by Monday and payment would be expedited. |
| Sent | Jul 19, 2024 9:33:35 AM | Michelle RICE CORIZON (+16157175619) | Any update on MD? |
| Sent | Jul 19, 2024 9:33:23 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Received | Jul 18, 2024 8:58:26 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Jul 18, 2024 8:46:30 AM | Michelle RICE CORIZON (+16157175619) | Please send 3.5M to EG for next week PR |
| Sent | Jul 18, 2024 8:46:10 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jul 17, 2024 6:51:33 PM | Michelle RICE CORIZON (+16157175619) | 👍 |
| Received | Jul 17, 2024 6:51:14 PM | Michelle RICE CORIZON (+16157175619) | Great news on the settlement agreement. Thanks for all your efforts to get that settled! |
| Sent | Jul 17, 2024 2:44:40 PM | Michelle RICE CORIZON (+16157175619) | Oh ok |
| Received | Jul 17, 2024 2:44:29 PM | Michelle RICE CORIZON (+16157175619) | We sent $6.2M. |
| Sent | Jul 17, 2024 2:26:21 PM | Michelle RICE CORIZON (+16157175619) | Send another 200K to EG the PR is 6.2 |
| Received | Jul 17, 2024 1:04:06 PM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Jul 17, 2024 12:52:51 PM | Michelle RICE CORIZON (+16157175619) | Send another 20K to amex |
| Sent | Jul 16, 2024 1:45:52 PM | Michelle RICE CORIZON (+16157175619) | Ck on the EG wire please |
| Received | Jul 16, 2024 10:04:39 AM | Michelle RICE CORIZON (+16157175619) | Thanks! |

| | | | |
|---|---|---|---|
| Sent | Jul 16, 2024 10:03:19 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Jul 16, 2024 10:03:07 AM | Michelle RICE CORIZON (+16157175619) | Can we wire Timi today? It is $747k? |
| Received | Jul 16, 2024 10:00:34 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Jul 16, 2024 9:48:49 AM | Michelle RICE CORIZON (+16157175619) | Send please 200K to EG, we were short last week |
| Sent | Jul 16, 2024 9:48:15 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jul 11, 2024 12:27:41 PM | Michelle RICE CORIZON (+16157175619) | Sorry, it should be arriving tomorrow |
| Received | Jul 11, 2024 12:09:07 PM | Michelle RICE CORIZON (+16157175619) | Not yet |
| Sent | Jul 11, 2024 11:22:40 AM | Michelle RICE CORIZON (+16157175619) | Did it arrive in Brentwood? |
| Sent | Jul 11, 2024 11:17:12 AM | Michelle RICE CORIZON (+16157175619) | Isaac Lefkowitz 1528 56TH STREET Brooklyn NY 11219 |
| Received | Jul 11, 2024 11:16:42 AM | Michelle RICE CORIZON (+16157175619) | Please send me the address for the PharmaCorr package. |
| Sent | Jul 10, 2024 10:42:33 AM | Michelle RICE CORIZON (+16157175619) | Please call |
| Sent | Jul 8, 2024 10:46:28 AM | Michelle RICE CORIZON (+16157175619) | Call me please |
| Sent | Jul 2, 2024 2:27:27 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Jul 2, 2024 9:20:51 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Jul 2, 2024 9:20:23 AM | Michelle RICE CORIZON (+16157175619) | Good morning, Isaac. Do you know when the $1M will be returned? Also we still need the Sigma invoice. Can you please send today? |
| Sent | Jul 1, 2024 10:58:18 AM | Michelle RICE CORIZON (+16157175619) | Sigma wire went out? |
| Sent | Jul 1, 2024 9:31:49 AM | Michelle RICE CORIZON (+16157175619) | Will send later |
| Sent | Jul 1, 2024 9:31:05 AM | Michelle RICE CORIZON (+16157175619) | Yes |

| | | | |
|---|---|---|---|
| Received | Jul 1, 2024 9:30:31 AM | Michelle RICE CORIZON (+16157175619) | Can you send the Sigma invoice? |
| Received | Jul 1, 2024 9:19:35 AM | Michelle RICE CORIZON (+16157175619) | Thank you! |
| Sent | Jul 1, 2024 9:19:09 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Jul 1, 2024 9:18:56 AM | Michelle RICE CORIZON (+16157175619) | Is Geneva sending the $1M back today? |
| Received | Jul 1, 2024 9:17:36 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Jul 1, 2024 8:58:11 AM | Michelle RICE CORIZON (+16157175619) | Please wire 100K to Sigma |
| Sent | Jul 1, 2024 8:57:49 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jun 28, 2024 5:02:16 PM | Michelle RICE CORIZON (+16157175619) | Thanks |
| Received | Jun 28, 2024 5:01:57 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Sent | Jun 28, 2024 5:00:49 PM | Michelle RICE CORIZON (+16157175619) | Wire went out? |
| Sent | Jun 28, 2024 5:00:42 PM | Michelle RICE CORIZON (+16157175619) | Sorry Michelle |
| Received | Jun 28, 2024 11:58:59 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Jun 28, 2024 11:44:27 AM | Michelle RICE CORIZON (+16157175619) | Pharmacorr |
| Sent | Jun 28, 2024 11:44:20 AM | Michelle RICE CORIZON (+16157175619) | Please send 300K to Pharmcorr |
| Received | Jun 26, 2024 9:12:06 AM | Michelle RICE CORIZON (+16157175619) | Ok |
| Sent | Jun 26, 2024 8:58:36 AM | Michelle RICE CORIZON (+16157175619) | Will call you shortly |
| Received | Jun 25, 2024 11:36:34 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Jun 25, 2024 11:27:48 AM | Michelle RICE CORIZON (+16157175619) | Send today please |

| | | | |
|---|---|---|---|
| Sent | Jun 25, 2024 11:27:51 AM | Michelle RICE CORIZON (+16157175619) | Please send 1M to Pharmcorr |
| Received | Jun 24, 2024 10:32:19 PM | Michelle RICE CORIZON (+16157175619) | We will receive AL on Wednesday. |
| Received | Jun 24, 2024 2:50:07 PM | Michelle RICE CORIZON (+16157175619) | Thank you! |
| Sent | Jun 24, 2024 2:48:47 PM | Michelle RICE CORIZON (+16157175619) | Yes 👍 |
| Received | Jun 24, 2024 2:46:22 PM | Michelle RICE CORIZON (+16157175619) | Can we file and pay the NM gross receipts tax? The total is $51k and due today. We bill back to the client and they will know if we are late. |
| Sent | Jun 24, 2024 1:03:16 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Jun 24, 2024 11:55:42 AM | Michelle RICE CORIZON (+16157175619) | Shelly was working on the bank transition. Are you needing the wire instructions? |
| Sent | Jun 24, 2024 11:53:46 AM | Michelle RICE CORIZON (+16157175619) | Check with Shelly |
| Sent | Jun 24, 2024 11:53:05 AM | Michelle RICE CORIZON (+16157175619) | Who was in charge in opening them? |
| Received | Jun 24, 2024 11:52:38 AM | Michelle RICE CORIZON (+16157175619) | I do not. |
| Sent | Jun 24, 2024 11:42:41 AM | Michelle RICE CORIZON (+16157175619) | The new accounts we opened |
| Sent | Jun 24, 2024 11:42:24 AM | Michelle RICE CORIZON (+16157175619) | You have the details of the CHS EG bank account in MET? |
| Received | Jun 24, 2024 11:11:34 AM | Michelle RICE CORIZON (+16157175619) | Thanks Isaac! I asked about it this morning. It is going through the normal payment process and we should receive the EFT notification soon. I'm hoping we get the notification tonight and payment on Wednesday. |
| Sent | Jun 24, 2024 11:09:02 AM | Michelle RICE CORIZON (+16157175619) | Anyway to check on AL? |
| Sent | Jun 24, 2024 11:05:02 AM | Michelle RICE CORIZON (+16157175619) | Welcome back |
| Sent | May 8, 2024 3:12:15 PM | Michelle RICE CORIZON (+16157175619) | Tomorrow ok |
| Received | May 8, 2024 3:11:52 PM | Michelle RICE CORIZON (+16157175619) | We don't have $350k in the bank. We are receiving Polk tomorrow ($970k), so we can wire it tomorrow. |

| | | | |
|---|---|---|---|
| Sent | May 8, 2024 3:09:46 PM | Michelle RICE CORIZON (+16157175619) | Need to send another 350K to EG, unusual increase |
| Received | May 7, 2024 11:52:09 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Sent | May 7, 2024 11:49:53 AM | Michelle RICE CORIZON (+16157175619) | Wire went to EG? |
| Received | May 6, 2024 8:53:25 AM | Michelle RICE CORIZON (+16157175619) | Just sent it. |
| Sent | May 6, 2024 8:52:22 AM | Michelle RICE CORIZON (+16157175619) | Send me the last GMA invoice please |
| Sent | May 6, 2024 8:52:05 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | May 3, 2024 10:25:29 AM | Michelle RICE CORIZON (+16157175619) | Of course. We will get the wires out this morning. |
| Sent | May 3, 2024 10:22:21 AM | Michelle RICE CORIZON (+16157175619) | Also please send wire to GMA |
| Sent | May 3, 2024 9:53:01 AM | Michelle RICE CORIZON (+16157175619) | Also please wire 500K to Pharmcorr |
| Received | May 3, 2024 9:41:01 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | May 3, 2024 9:37:55 AM | Michelle RICE CORIZON (+16157175619) | Please send 1M to EG for next week PR |
| Sent | May 3, 2024 9:37:16 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | May 2, 2024 8:58:19 AM | Michelle RICE CORIZON (+16157175619) | Thanks |
| Received | May 2, 2024 8:58:05 AM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | May 2, 2024 8:46:27 AM | Michelle RICE CORIZON (+16157175619) | Send 3.6M to EG please |
| Sent | May 2, 2024 8:46:05 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Apr 30, 2024 2:33:34 PM | Michelle RICE CORIZON (+16157175619) | I think Wyoming on Friday, $1.5M. |
| Received | Apr 30, 2024 2:32:58 PM | Michelle RICE CORIZON (+16157175619) | Philly BH on Friday, $1M. |

| | | | |
|---|---|---|---|
| Sent | Apr 30, 2024 2:07:23 PM | Michelle RICE CORIZON (+16157175619) | What else we expecting in the next few days? |
| Received | Apr 30, 2024 2:03:49 PM | Michelle RICE CORIZON (+16157175619) | Just got an update that it should be on the website tomorrow. We can call in the morning to check on payment status. They do two day ACH, so once payment is approved and issued, it will be an additional two days before it hits our bank account. |
| Received | Apr 30, 2024 1:39:25 PM | Michelle RICE CORIZON (+16157175619) | We are trying to find out where it is currently at in the process to get on their website. |
| Received | Apr 30, 2024 1:38:43 PM | Michelle RICE CORIZON (+16157175619) | We have to get it to post to their website first. Then we can call accounting to try to get payment expedited. |
| Sent | Apr 30, 2024 1:37:45 PM | Michelle RICE CORIZON (+16157175619) | Hope we can expedite it |
| Received | Apr 30, 2024 10:39:43 AM | Michelle RICE CORIZON (+16157175619) | It is not showing up on their website yet. We are following up to find out what is causing the delay. |
| Sent | Apr 30, 2024 10:09:52 AM | Michelle RICE CORIZON (+16157175619) | We expecting MD this week? |
| Sent | Apr 30, 2024 10:09:34 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Received | Apr 29, 2024 4:39:43 PM | Michelle RICE CORIZON (+16157175619) | Will do. We could end up over drafting tomorrow when check clearings post. |
| Sent | Apr 29, 2024 4:33:37 PM | Michelle RICE CORIZON (+16157175619) | Send 1M to EG for P/R this week |
| Received | Apr 25, 2024 1:56:11 PM | Michelle RICE CORIZON (+16157175619) | $250k? |
| Sent | Apr 25, 2024 1:45:25 PM | Michelle RICE CORIZON (+16157175619) | Send a payment to Amex please |
| Received | Apr 25, 2024 9:36:20 AM | Michelle RICE CORIZON (+16157175619) | Thanks! |
| Sent | Apr 25, 2024 9:30:55 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Apr 25, 2024 9:30:39 AM | Michelle RICE CORIZON (+16157175619) | Can we wire the Optum HSA wire as well? It is $10,721. |
| Received | Apr 25, 2024 9:27:09 AM | Michelle RICE CORIZON (+16157175619) | Will do |
| Received | Apr 25, 2024 9:24:00 AM | Michelle RICE CORIZON (+16157175619) | Good Morning |

| | | | |
|---|---|---|---|
| Sent | Apr 25, 2024 9:21:38 AM | Michelle RICE CORIZON (+16157175619) | Send please 1M to Pharmcorr |
| Sent | Apr 25, 2024 9:21:20 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Apr 24, 2024 11:55:15 AM | Michelle RICE CORIZON (+16157175619) | Good |
| Received | Apr 24, 2024 11:43:51 AM | Michelle RICE CORIZON (+16157175619) | We were able to cover it this morning. |
| Sent | Apr 24, 2024 11:28:45 AM | Michelle RICE CORIZON (+16157175619) | Don't worry about the OD, bank is aware that the NY office is closed |
| Received | Apr 23, 2024 4:23:18 PM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Apr 23, 2024 4:14:36 PM | Michelle RICE CORIZON (+16157175619) | Ask JF to breakdown between legal and settlement through accuity |
| Sent | Apr 23, 2024 4:12:53 PM | Michelle RICE CORIZON (+16157175619) | Remove GNP and resend please |
| Received | Apr 23, 2024 3:54:50 PM | Michelle RICE CORIZON (+16157175619) | I have sent them. |
| Sent | Apr 23, 2024 3:52:54 PM | Michelle RICE CORIZON (+16157175619) | Send me the draft report I'll adjust if Scott has edits |
| Received | Apr 22, 2024 9:00:20 AM | Michelle RICE CORIZON (+16157175619) | Good morning. Just getting started, but going OK. |
| Sent | Apr 22, 2024 8:44:06 AM | Michelle RICE CORIZON (+16157175619) | Started the week OK? |
| Sent | Apr 22, 2024 8:43:58 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Apr 19, 2024 9:01:19 AM | Michelle RICE CORIZON (+16157175619) | Call when available |
| Sent | Apr 19, 2024 9:01:08 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Apr 18, 2024 10:04:11 AM | Michelle RICE CORIZON (+16157175619) | I'll call you in a few |
| Received | Apr 17, 2024 4:01:08 PM | Michelle RICE CORIZON (+16157175619) | Yes. |
| Sent | Apr 17, 2024 4:00:34 PM | Michelle RICE CORIZON (+16157175619) | The 100K to EG went through? |

| | | | |
|---|---|---|---|
| Sent | Apr 17, 2024 1:59:03 PM | Michelle RICE CORIZON (+16157175619) | You off today? |
| Sent | Apr 17, 2024 10:16:10 AM | Michelle RICE CORIZON (+16157175619) | You expect MD tomorrow? |
| Sent | Apr 17, 2024 8:52:38 AM | Michelle RICE CORIZON (+16157175619) | Call when free? |
| Sent | Apr 17, 2024 8:52:31 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Apr 16, 2024 12:20:44 PM | Michelle RICE CORIZON (+16157175619) | Jimmy's cell is 615-260-0383 |
| Sent | Apr 10, 2024 12:55:35 PM | Michelle RICE CORIZON (+16157175619) | Please call |
| Sent | Apr 9, 2024 12:51:02 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received | Apr 9, 2024 10:20:56 AM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Apr 9, 2024 10:20:28 AM | Michelle RICE CORIZON (+16157175619) | Please send 1M to Pharmcorr |
| Sent | Apr 9, 2024 10:20:17 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Apr 3, 2024 1:59:23 PM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Apr 3, 2024 1:56:09 PM | Michelle RICE CORIZON (+16157175619) | Please wire 200K to EG, PR is 4.7 |
| Received | Apr 1, 2024 12:52:21 PM | Michelle RICE CORIZON (+16157175619) | Ok. I will work with Jennifer Finger on this. |
| Sent | Apr 1, 2024 12:29:55 PM | Michelle RICE CORIZON (+16157175619) | Pay some Bradley please |
| Received | Apr 1, 2024 11:13:57 AM | Michelle RICE CORIZON (+16157175619) | Will get that wire issued shortly. |
| Sent | Apr 1, 2024 11:13:01 AM | Michelle RICE CORIZON (+16157175619) | Please wire to EG 4.5M for this week PR |
| Received | Apr 1, 2024 10:28:38 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Apr 1, 2024 10:28:14 AM | Michelle RICE CORIZON (+16157175619) | Please wire 500K to PC |

| | | | |
|---|---|---|---|
| Sent | Apr 1, 2024 10:28:04 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Mar 27, 2024 4:24:28 PM | Michelle RICE CORIZON (+16157175619) | Thank you! |
| Sent | Mar 27, 2024 3:49:44 PM | Michelle RICE CORIZON (+16157175619) | OD being covered |
| Received | Mar 27, 2024 1:49:32 PM | Michelle RICE CORIZON (+16157175619) | Maryland said they have approved and released the payment and that we will receive it Monday. |
| Received | Mar 26, 2024 12:14:32 PM | Michelle RICE CORIZON (+16157175619) | We called the accounting office this morning to ask to expedite and they said they couldn't. We think we will get payment this week, but not tomorrow. |
| Sent | Mar 26, 2024 12:11:19 PM | Michelle RICE CORIZON (+16157175619) | We need the MD payment for payroll |
| Sent | Mar 26, 2024 12:10:44 PM | Michelle RICE CORIZON (+16157175619) | Hi |
| Sent | Mar 21, 2024 3:18:15 PM | Michelle RICE CORIZON (+16157175619) | EG wire left? |
| Received | Mar 20, 2024 2:13:40 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Mar 20, 2024 2:12:15 PM | Michelle RICE CORIZON (+16157175619) | Please send another 200K to EG to cover PR |
| Received | Mar 19, 2024 9:40:52 AM | Michelle RICE CORIZON (+16157175619) | Ok. Will do. |
| Sent | Mar 19, 2024 9:39:25 AM | Michelle RICE CORIZON (+16157175619) | Please send 500K to Pharmcorr |
| Sent | Mar 19, 2024 9:39:15 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Mar 15, 2024 3:10:44 PM | Michelle RICE CORIZON (+16157175619) | Ty |
| Received | Mar 15, 2024 3:07:33 PM | Michelle RICE CORIZON (+16157175619) | The wire has been completed. |
| Sent | Mar 15, 2024 2:43:39 PM | Michelle RICE CORIZON (+16157175619) | Let me know once the Flagstar wire is made |
| Received | Mar 15, 2024 2:00:07 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Mar 15, 2024 1:57:34 PM | Michelle RICE CORIZON (+16157175619) | Please wire 200K to Geneva in Flagstar, book it as Sara Tirschwell settlement |

| | | | |
|---|---|---|---|
| Received | Feb 6, 2024 9:04:59 PM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Feb 6, 2024 8:49:46 PM | Michelle RICE CORIZON (+16157175619) | Please fund Amex 250K in the morning |
| Received | Feb 6, 2024 10:37:36 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Feb 6, 2024 10:29:28 AM | Michelle RICE CORIZON (+16157175619) | Please send 1M to EG for this weeks PR |
| Sent | Feb 6, 2024 10:29:03 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jan 29, 2024 12:06:15 PM | Michelle RICE CORIZON (+16157175619) | One second |
| Received | Jan 29, 2024 12:02:37 PM | Michelle RICE CORIZON (+16157175619) | I keep getting a message that your mailbox is full. |
| Received | Jan 29, 2024 12:02:16 PM | Michelle RICE CORIZON (+16157175619) | I can't get a call through to you. |
| Sent | Jan 29, 2024 11:39:49 AM | Michelle RICE CORIZON (+16157175619) | Please call |
| Received | Jan 29, 2024 11:11:58 AM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Jan 29, 2024 11:03:39 AM | Michelle RICE CORIZON (+16157175619) | I'll call you soon |
| Received | Jan 26, 2024 9:55:59 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Jan 26, 2024 9:55:36 AM | Michelle RICE CORIZON (+16157175619) | Pay Pharmcorr please |
| Sent | Jan 26, 2024 9:55:29 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Jan 23, 2024 9:34:35 AM | Michelle RICE CORIZON (+16157175619) | I can't get through. I keep getting a message that your voicemail is full. |
| Sent | Jan 23, 2024 9:27:14 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received | Jan 19, 2024 3:12:40 PM | Michelle RICE CORIZON (+16157175619) | It has been approved. Waiting on the confirmation. |
| Sent | Jan 19, 2024 3:11:54 PM | Michelle RICE CORIZON (+16157175619) | The 2.25 left? |

| | | | |
|---|---|---|---|
| Received | Jan 19, 2024 11:12:06 AM | Michelle RICE CORIZON (+16157175619) | The wire has gone out. |
| Sent | Jan 19, 2024 11:03:12 AM | Michelle RICE CORIZON (+16157175619) | LMK please when the 2M wire to Rubinstein left |
| Received | Jan 19, 2024 9:19:01 AM | Michelle RICE CORIZON (+16157175619) | Yes. It is on the list. |
| Sent | Jan 19, 2024 9:18:34 AM | Michelle RICE CORIZON (+16157175619) | Also send the other 2M to EG |
| Received | Jan 19, 2024 9:12:21 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Jan 19, 2024 9:05:47 AM | Michelle RICE CORIZON (+16157175619) | Rubinstein |
| Sent | Jan 19, 2024 9:05:41 AM | Michelle RICE CORIZON (+16157175619) | Please send the 2M to M2 |
| Sent | Jan 19, 2024 9:05:25 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Jan 18, 2024 7:27:29 PM | Michelle RICE CORIZON (+16157175619) | I'm not sure. I think Sidney is close to the office. |
| Sent | Jan 18, 2024 7:26:19 PM | Michelle RICE CORIZON (+16157175619) | Who lives closest to the office? |
| Received | Jan 18, 2024 7:25:39 PM | Michelle RICE CORIZON (+16157175619) | I'm not sure if anyone will be. We are getting freezing rain right now and the roads are icy. |
| Sent | Jan 18, 2024 7:24:39 PM | Michelle RICE CORIZON (+16157175619) | Who is in the Brentwood office tomorrow? |
| Received | Jan 18, 2024 10:39:33 AM | Michelle RICE CORIZON (+16157175619) | The 3.5M hasn't posted to our account yet. Will keep checking. |
| Sent | Jan 18, 2024 9:12:48 AM | Michelle RICE CORIZON (+16157175619) | I'm sending now 3.5M to Met, please wire 4M to EG |
| Sent | Jan 18, 2024 9:12:16 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jan 15, 2024 12:26:24 PM | Michelle RICE CORIZON (+16157175619) | I'm overseas will be back tomorrow morning |
| Received | Jan 15, 2024 12:25:47 PM | Michelle RICE CORIZON (+16157175619) | Maryland was approved last week. We will call tomorrow to ask they expedite payment. Hopefully we will get AL EFT notification tomorrow night. |
| Sent | Jan 15, 2024 12:21:45 PM | Michelle RICE CORIZON (+16157175619) | I see |

| | | | |
|---|---|---|---|
| Received | Jan 15, 2024 12:21:30 PM | Michelle RICE CORIZON (+16157175619) | No. There won't be any update/changes today due to government holiday. |
| Sent | Jan 15, 2024 12:20:47 PM | Michelle RICE CORIZON (+16157175619) | Any update on MD or AL? |
| Sent | Jan 15, 2024 12:20:31 PM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jan 11, 2024 8:48:25 AM | Michelle RICE CORIZON (+16157175619) | The 4M came in? |
| Sent | Jan 11, 2024 8:47:58 AM | Michelle RICE CORIZON (+16157175619) | GM |
| Sent | Jan 8, 2024 3:25:09 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received | Dec 26, 2023 9:52:22 AM | Michelle RICE CORIZON (+16157175619) | I will be back tomorrow. |
| Sent | Dec 26, 2023 9:52:13 AM | Michelle RICE CORIZON (+16157175619) | Nothing important |
| Received | Dec 26, 2023 9:51:58 AM | Michelle RICE CORIZON (+16157175619) | Not today, but I am home and have my computer if you need anything. |
| Sent | Dec 26, 2023 9:22:26 AM | Michelle RICE CORIZON (+16157175619) | You on today? |
| Sent | Dec 26, 2023 9:22:16 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Dec 20, 2023 1:41:49 PM | Michelle RICE CORIZON (+16157175619) | Need to send 450K to EG, they are short |
| Sent | Dec 20, 2023 12:46:30 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received | Dec 15, 2023 10:06:27 AM | Michelle RICE CORIZON (+16157175619) | We just sent it. |
| Sent | Dec 15, 2023 10:06:04 AM | Michelle RICE CORIZON (+16157175619) | Please check on 3.3 wire |
| Sent | Dec 15, 2023 10:05:51 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Dec 14, 2023 12:07:10 PM | Michelle RICE CORIZON (+16157175619) | Yes. |
| Sent | Dec 14, 2023 12:01:12 PM | Michelle RICE CORIZON (+16157175619) | Wire to EG went out? |

| | | | |
|---|---|---|---|
| Sent | Oct 10, 2023 2:28:32 PM | Michelle RICE CORIZON (+16157175619) | I forgot you are PTO |
| Sent | Oct 10, 2023 12:05:40 PM | Michelle RICE CORIZON (+16157175619) | Call me please |
| Sent | Oct 10, 2023 8:56:59 AM | Michelle RICE CORIZON (+16157175619) | I'm back, will call you later |
| Received | Oct 5, 2023 2:17:11 PM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Oct 5, 2023 2:05:12 PM | Michelle RICE CORIZON (+16157175619) | Call me tomorrow when you start your day. |
| Received | Oct 4, 2023 9:58:44 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Oct 4, 2023 9:48:00 AM | Michelle RICE CORIZON (+16157175619) | Send another 1.5 to EG total of 3.5 |
| Received | Oct 4, 2023 9:45:02 AM | Michelle RICE CORIZON (+16157175619) | On a call. Will call back in 15. |
| Received | Oct 4, 2023 9:08:07 AM | Michelle RICE CORIZON (+16157175619) | Will do. Thanks! |
| Sent | Oct 4, 2023 9:01:37 AM | Michelle RICE CORIZON (+16157175619) | Send 2M to EG, I'll cover the rest |
| Sent | Oct 4, 2023 9:01:17 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Oct 2, 2023 9:52:05 AM | Michelle RICE CORIZON (+16157175619) | I'll call you later |
| Received | Oct 2, 2023 9:02:29 AM | Michelle RICE CORIZON (+16157175619) | Good Morning |
| Sent | Oct 2, 2023 9:01:48 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Sep 27, 2023 2:32:03 PM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Sep 27, 2023 2:31:36 PM | Michelle RICE CORIZON (+16157175619) | Call me in the morning when you start your day |
| Sent | Sep 26, 2023 1:20:37 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received | Sep 25, 2023 4:21:44 PM | Michelle RICE CORIZON (+16157175619) | Waiting on the call from Met to approve. Should go out soon. |

| | | | |
|---|---|---|---|
| Sent | Sep 25, 2023 4:07:56 PM | Michelle RICE CORIZON (+16157175619) | Sigma wire left? |
| Received | Sep 25, 2023 2:11:47 PM | Michelle RICE CORIZON (+16157175619) | Yes. I initiated it. I'm waiting on Jeff to approve it. I will call him to follow up. |
| Sent | Sep 25, 2023 2:10:59 PM | Michelle RICE CORIZON (+16157175619) | Made the Sigma transfer? |
| Received | Sep 25, 2023 2:04:55 PM | Michelle RICE CORIZON (+16157175619) | Yes. All good. |
| Sent | Sep 25, 2023 1:56:05 PM | Michelle RICE CORIZON (+16157175619) | All good? |
| Received | Sep 14, 2023 3:58:15 PM | Michelle RICE CORIZON (+16157175619) | Thanks! |
| Sent | Sep 14, 2023 3:57:43 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Sep 14, 2023 3:57:36 PM | Michelle RICE CORIZON (+16157175619) | Has the limit been increased yet? |
| Received | Sep 14, 2023 2:42:52 PM | Michelle RICE CORIZON (+16157175619) | Thank you! |
| Sent | Sep 14, 2023 2:42:04 PM | Michelle RICE CORIZON (+16157175619) | Fixing the limit |
| Sent | Sep 14, 2023 9:55:33 AM | Michelle RICE CORIZON (+16157175619) | The EG 6M wire do make ASAP |
| Received | Sep 14, 2023 9:55:32 AM | Michelle RICE CORIZON (+16157175619) | Will do. We haven't started wires. |
| Sent | Sep 14, 2023 9:54:58 AM | Michelle RICE CORIZON (+16157175619) | Please call me before you make the wires |
| Received | Sep 14, 2023 9:54:48 AM | Michelle RICE CORIZON (+16157175619) | I'm on a call. Will call back shortly. |
| Sent | Sep 14, 2023 9:54:41 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Aug 30, 2023 9:38:02 AM | Michelle RICE CORIZON (+16157175619) | Will call you soon |
| Sent | Aug 23, 2023 12:53:55 PM | Michelle RICE CORIZON (+16157175619) | Thanks |
| Received | Aug 23, 2023 12:53:49 PM | Michelle RICE CORIZON (+16157175619) | Yes. |

| | | | |
|---|---|---|---|
| Sent | Aug 23, 2023 12:53:27 PM | Michelle RICE CORIZON (+16157175619) | On its way to EG? |
| Sent | Aug 23, 2023 11:57:14 AM | Michelle RICE CORIZON (+16157175619) | Please send 2M to CHS EG |
| Sent | Aug 23, 2023 8:26:31 AM | Michelle RICE CORIZON (+16157175619) | Please send me the cash balance again |
| Sent | Aug 23, 2023 8:13:05 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Aug 18, 2023 1:20:13 PM | Michelle RICE CORIZON (+16157175619) | Please ck on EG wire |
| Received | Aug 17, 2023 8:59:38 AM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Aug 17, 2023 8:53:26 AM | Michelle RICE CORIZON (+16157175619) | Please send the 500K back to Pharmcorr |
| Sent | Aug 17, 2023 8:53:13 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Aug 11, 2023 1:16:18 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Aug 11, 2023 1:16:09 PM | Michelle RICE CORIZON (+16157175619) | Will do. Is this for next weeks payroll? |
| Sent | Aug 11, 2023 1:09:47 PM | Michelle RICE CORIZON (+16157175619) | Michelle please wire 3.5M to CHS EG, thanks |
| Sent | Aug 9, 2023 9:40:22 AM | Michelle RICE CORIZON (+16157175619) | I'm in flight will call you later on the ck run |
| Sent | Aug 9, 2023 9:25:31 AM | Michelle RICE CORIZON (+16157175619) | Good |
| Received | Aug 9, 2023 9:25:18 AM | Michelle RICE CORIZON (+16157175619) | We did receive AL today. |
| Sent | Aug 9, 2023 9:24:37 AM | Michelle RICE CORIZON (+16157175619) | Watch if AL hit, otherwise we have to make arrangements for payroll |
| Received | Aug 9, 2023 8:08:40 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Aug 9, 2023 8:06:52 AM | Michelle RICE CORIZON (+16157175619) | Once AL hits please wire 6M to CHS EG |
| Sent | Aug 9, 2023 8:06:27 AM | Michelle RICE CORIZON (+16157175619) | Good morning |

| | | | |
|---|---|---|---|
| Sent | Aug 8, 2023 8:36:29 AM | Michelle RICE CORIZON (+16157175619) | Yeh just saw it |
| Received | Aug 8, 2023 8:36:15 AM | Michelle RICE CORIZON (+16157175619) | We just found out we are getting AL tomorrow. |
| Sent | Aug 8, 2023 8:35:38 AM | Michelle RICE CORIZON (+16157175619) | What AR you think we expecting this week? |
| Sent | Aug 8, 2023 8:35:14 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Aug 4, 2023 12:59:12 PM | Michelle RICE CORIZON (+16157175619) | Ok. Will do. |
| Sent | Aug 4, 2023 12:58:43 PM | Michelle RICE CORIZON (+16157175619) | Hold off on Star Hill let me look into it Monday |
| Sent | May 10, 2023 4:16:32 PM | Michelle RICE CORIZON (+16157175619) | Call me please |
| Received | Apr 26, 2023 2:33:13 PM | Michelle RICE CORIZON (+16157175619) | Current outstanding checks are $5.3M. I will send the email with the bank balances and outstanding checks after the check clearings post later this afternoon. |
| Received | Apr 26, 2023 2:03:25 PM | Michelle RICE CORIZON (+16157175619) | I'm working on updating it and will send out in an email soon. |
| Sent | Apr 26, 2023 1:43:59 PM | Michelle RICE CORIZON (+16157175619) | What's the ck outstanding amount? |
| Received | Apr 26, 2023 12:41:04 PM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Apr 26, 2023 12:36:22 PM | Michelle RICE CORIZON (+16157175619) | Wire please another 300K to Pharmcorr |
| Sent | Apr 26, 2023 10:16:05 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received | Apr 25, 2023 1:41:26 PM | Michelle RICE CORIZON (+16157175619) | Per UPS tracking it was delivered at 10:30 central, but we are not seeing it on the bank website yet. We will keep checking throughout the day. |
| Sent | Apr 25, 2023 1:26:20 PM | Michelle RICE CORIZON (+16157175619) | Ck arrived to lockbox? |
| Sent | Apr 25, 2023 1:03:28 PM | Michelle RICE CORIZON (+16157175619) | Perfect |
| Received | Apr 25, 2023 1:03:19 PM | Michelle RICE CORIZON (+16157175619) | I should be able to send by end of day tomorrow. |
| Sent | Apr 25, 2023 1:01:14 PM | Michelle RICE CORIZON (+16157175619) | Any time frame on the rest of the Corizon backup? |

| | | | |
|---|---|---|---|
| Sent | Apr 24, 2023 10:50:28 AM | Michelle RICE CORIZON (+16157175619) | Scan it before you overnight to lockbox |
| Sent | Apr 24, 2023 10:41:00 AM | Michelle RICE CORIZON (+16157175619) | Thanks |
| Received | Apr 24, 2023 10:40:44 AM | Michelle RICE CORIZON (+16157175619) | Yes. It is out for delivery. Per tracking it is supposed to arrive by 10:30 |
| Sent | Apr 24, 2023 10:39:29 AM | Michelle RICE CORIZON (+16157175619) | Monitoring UPS arrival? |
| Sent | Apr 24, 2023 10:36:11 AM | Michelle RICE CORIZON (+16157175619) | TY |
| Received | Apr 24, 2023 10:35:58 AM | Michelle RICE CORIZON (+16157175619) | Ok. I will get the wire out. |
| Sent | Apr 24, 2023 10:34:54 AM | Michelle RICE CORIZON (+16157175619) | Need to send 300K advance to Pharmcorr |
| Sent | Apr 23, 2023 6:58:41 AM | Michelle RICE CORIZON (+16157175619) | If you have a few minutes today |
| Sent | Apr 23, 2023 6:58:25 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Apr 21, 2023 8:17:23 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Apr 21, 2023 8:16:55 AM | Michelle RICE CORIZON (+16157175619) | Please send the invoice balance to Pharmcorr 4and change |
| Received | Apr 21, 2023 8:16:08 AM | Michelle RICE CORIZON (+16157175619) | Not yet. Coxsackie posted for $2.7M. Will keep watching for Philly. |
| Sent | Apr 21, 2023 8:14:13 AM | Michelle RICE CORIZON (+16157175619) | Check if Philly posted |
| Received | Apr 21, 2023 8:13:49 AM | Michelle RICE CORIZON (+16157175619) | Good morning. |
| Sent | Apr 21, 2023 8:12:02 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Apr 20, 2023 9:22:12 AM | Michelle RICE CORIZON (+16157175619) | Do we need to send the $520k back to PharmaCorr today? |
| Received | Apr 20, 2023 8:12:33 AM | Michelle RICE CORIZON (+16157175619) | Good Morning. Will do. |
| Sent | Apr 20, 2023 7:54:06 AM | Michelle RICE CORIZON (+16157175619) | Please transfer 5M to CHS EG |

| | | | |
|---|---|---|---|
| Sent | Apr 20, 2023 7:53:32 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Apr 18, 2023 8:59:30 AM | Michelle RICE CORIZON (+16157175619) | Already completed. |
| Sent | Apr 18, 2023 8:56:55 AM | Michelle RICE CORIZON (+16157175619) | Moving from lockbox? |
| Sent | Apr 18, 2023 8:55:35 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Apr 17, 2023 5:36:55 AM | Michelle RICE CORIZON (+16157175619) | I'm back |
| Sent | Apr 13, 2023 3:19:04 PM | Michelle RICE CORIZON (+16157175619) | OK excellent |
| Received | Apr 13, 2023 3:18:27 PM | Michelle RICE CORIZON (+16157175619) | We should be able to get the support for the first $15M to you tomorrow. |
| Sent | Apr 13, 2023 3:16:57 PM | Michelle RICE CORIZON (+16157175619) | Please get me an estimate on when we can complete the backup |
| Sent | Apr 11, 2023 9:31:28 AM | Michelle RICE CORIZON (+16157175619) | I spoke to Jeff, send 4.1 to EG |
| Sent | Apr 10, 2023 9:32:09 AM | Michelle RICE CORIZON (+16157175619) | Correction send 675K please |
| Received | Apr 10, 2023 9:11:58 AM | Michelle RICE CORIZON (+16157175619) | Ok. Will do. |
| Sent | Apr 10, 2023 9:10:06 AM | Michelle RICE CORIZON (+16157175619) | Esti needs to send out alot of payments, please wire to EG 600K |
| Sent | Apr 10, 2023 9:09:30 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Apr 4, 2023 5:45:47 PM | Michelle RICE CORIZON (+16157175619) | Will pay it in the morning. |
| Sent | Apr 4, 2023 5:43:21 PM | Michelle RICE CORIZON (+16157175619) | Also please pay the GMA Hospitality invoice |
| Received | Apr 4, 2023 2:22:03 PM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Apr 4, 2023 2:15:42 PM | Michelle RICE CORIZON (+16157175619) | There is an open AP to Bond Health for 3995 mail them a ck please |
| Received | Apr 3, 2023 3:49:41 PM | Michelle RICE CORIZON (+16157175619) | Ok. |

| | | | |
|---|---|---|---|
| Sent | Apr 3, 2023 3:49:27 PM | Michelle RICE CORIZON (+16157175619) | Send the 279 |
| Received | Apr 3, 2023 3:48:52 PM | Michelle RICE CORIZON (+16157175619) | Per the info Drew sent the amount owed is $277,032.94. Is that not correct? |
| Sent | Apr 3, 2023 3:44:51 PM | Michelle RICE CORIZON (+16157175619) | 279527.54 |
| Sent | Apr 3, 2023 3:44:25 PM | Michelle RICE CORIZON (+16157175619) | Wire to ECCO, The 300K should be in the account |
| Received | Apr 3, 2023 1:03:27 PM | Michelle RICE CORIZON (+16157175619) | The wire has gone out now. |
| Sent | Apr 3, 2023 12:35:15 PM | Michelle RICE CORIZON (+16157175619) | Check please if the Sigma wire went out |
| Received | Mar 29, 2023 11:36:08 AM | Michelle RICE CORIZON (+16157175619) | Will do |
| Sent | Mar 29, 2023 11:34:56 AM | Michelle RICE CORIZON (+16157175619) | Please wire to Hocs now 700K they need to release a shipment to AL |
| Sent | Mar 27, 2023 5:31:17 PM | Michelle RICE CORIZON (+16157175619) | Please wire 40K to upstate vans Inv 1510 it's for the AL Dental unit. |
| Received | Mar 27, 2023 1:43:45 PM | Michelle RICE CORIZON (+16157175619) | Her number is 615.202.7952 |
| Received | Mar 27, 2023 1:43:19 PM | Michelle RICE CORIZON (+16157175619) | Her dad passed away the week before last. |
| Sent | Mar 27, 2023 1:42:48 PM | Michelle RICE CORIZON (+16157175619) | She lost her mother, right? |
| Sent | Mar 27, 2023 1:42:32 PM | Michelle RICE CORIZON (+16157175619) | Just wanted to send her a condolences text |
| Received | Mar 27, 2023 1:41:55 PM | Michelle RICE CORIZON (+16157175619) | Anita is out sick today. Can I help you? |
| Sent | Mar 27, 2023 1:41:24 PM | Michelle RICE CORIZON (+16157175619) | What's Anita #? |
| Sent | Mar 24, 2023 12:52:46 PM | Michelle RICE CORIZON (+16157175619) | Check if the Met wires left |
| Received | Mar 24, 2023 11:55:06 AM | Michelle RICE CORIZON (+16157175619) | Ok. Will get that out. |
| Sent | Mar 24, 2023 11:46:30 AM | Michelle RICE CORIZON (+16157175619) | Also please send 1.5M to CHS EG |

| | | | |
|---|---|---|---|
| Received | Mar 24, 2023 10:44:14 AM | Michelle RICE CORIZON (+16157175619) | Will do. It has been approved. I will send the wire confirmation as soon as I receive it. |
| Sent | Mar 24, 2023 10:42:53 AM | Michelle RICE CORIZON (+16157175619) | Let me know please once the 2M left |
| Sent | Mar 24, 2023 10:02:39 AM | Michelle RICE CORIZON (+16157175619) | Call me please |
| Sent | Mar 24, 2023 10:02:32 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Mar 23, 2023 1:27:53 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Mar 22, 2023 10:54:21 AM | Michelle RICE CORIZON (+16157175619) | I'll call you back. |
| Sent | Mar 22, 2023 9:29:43 AM | Michelle RICE CORIZON (+16157175619) | Thanks |
| Received | Mar 22, 2023 9:29:29 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Mar 22, 2023 9:29:04 AM | Michelle RICE CORIZON (+16157175619) | Please send 3M to CHS EG this morning |
| Sent | Mar 22, 2023 9:28:44 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Mar 17, 2023 10:11:57 AM | Michelle RICE CORIZON (+16157175619) | On call with Ankura. Will call shortly. |
| Sent | Mar 17, 2023 10:08:51 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Mar 16, 2023 1:35:13 PM | Michelle RICE CORIZON (+16157175619) | Call me please |
| Sent | Mar 16, 2023 9:15:57 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Mar 16, 2023 9:15:43 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Mar 13, 2023 8:59:35 AM | Michelle RICE CORIZON (+16157175619) | A few minutes |
| Sent | Mar 8, 2023 2:38:37 PM | Michelle RICE CORIZON (+16157175619) | Send me please the open AR aging |
| Sent | Mar 7, 2023 11:24:43 AM | Michelle RICE CORIZON (+16157175619) | Hold off on payments till end of week I'm working on covering PR |

| | | | |
|---|---|---|---|
| Sent | Mar 6, 2023 3:22:34 PM | Michelle RICE CORIZON (+16157175619) | Call me |
| Received | Nov 22, 2022 9:06:54 AM | Michelle RICE CORIZON (+16157175619) | Anita does have a Met deposit machine. |
| Sent | Nov 17, 2022 3:05:12 PM | Michelle RICE CORIZON (+16157175619) | Ask Dafina for PG and MD updates please |
| Received | Nov 15, 2022 2:56:03 PM | Michelle RICE CORIZON (+16157175619) | The Met lockbox account. |
| Sent | Nov 15, 2022 2:55:09 PM | Michelle RICE CORIZON (+16157175619) | What wiring instructions does PG have? |
| Received | Nov 15, 2022 2:54:09 PM | Michelle RICE CORIZON (+16157175619) | Not yet. |
| Sent | Nov 15, 2022 2:51:42 PM | Michelle RICE CORIZON (+16157175619) | Any word on MD? |
| Sent | Nov 14, 2022 8:46:50 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Nov 14, 2022 8:46:09 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Nov 8, 2022 10:21:07 PM | Michelle RICE CORIZON (+16157175619) | Did the wire go Murphy go out? If not hold off on it for now |
| Sent | Nov 7, 2022 9:01:07 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Nov 3, 2022 8:40:17 AM | Michelle RICE CORIZON (+16157175619) | Will do. Taking the kids to school then I have a meeting at 8. Will call around 8:15. |
| Sent | Nov 3, 2022 8:39:16 AM | Michelle RICE CORIZON (+16157175619) | Call when you get on line |
| Sent | Nov 3, 2022 8:39:04 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Nov 1, 2022 11:42:45 AM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Nov 1, 2022 11:31:25 AM | Michelle RICE CORIZON (+16157175619) | Send 2M to EG |
| Received | Nov 1, 2022 11:30:53 AM | Michelle RICE CORIZON (+16157175619) | On call with Jeff. Will call back. |
| Sent | Oct 28, 2022 10:17:19 AM | Michelle RICE CORIZON (+16157175619) | Does not sound right |

| | | | |
|---|---|---|---|
| Received | Oct 28, 2022 10:16:22 AM | Michelle RICE CORIZON (+16157175619) | $110,000. We made 5 payments of $22k, one a month from March-July. |
| Sent | Oct 28, 2022 10:07:03 AM | Michelle RICE CORIZON (+16157175619) | How much did we pay Gassenheimer on the termination |
| Received | Oct 25, 2022 5:43:28 PM | Michelle RICE CORIZON (+16157175619) | I have sent the documents over to them. They will prepare the forms that have to be signed by the account signers. |
| Received | Oct 25, 2022 5:42:41 PM | Michelle RICE CORIZON (+16157175619) | Yes. |
| Sent | Oct 25, 2022 5:38:14 PM | Michelle RICE CORIZON (+16157175619) | Met Bank DBA you on it? |
| Sent | Oct 25, 2022 8:49:07 AM | Michelle RICE CORIZON (+16157175619) | Call when online please |
| Sent | Oct 25, 2022 8:48:54 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Oct 24, 2022 9:07:40 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Oct 24, 2022 9:07:24 AM | Michelle RICE CORIZON (+16157175619) | Good morning. I'm currently on the phone with Jeff. I can call you back shortly. |
| Sent | Oct 24, 2022 9:06:25 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Oct 19, 2022 12:38:46 PM | Michelle RICE CORIZON (+16157175619) | Please call again |
| Sent | Oct 7, 2022 8:25:21 AM | Michelle RICE CORIZON (+16157175619) | Ah forgot, you off today |
| Sent | Oct 7, 2022 8:19:04 AM | Michelle RICE CORIZON (+16157175619) | Call me when you become available |
| Sent | Oct 7, 2022 8:18:55 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Oct 6, 2022 7:48:20 AM | Michelle RICE CORIZON (+16157175619) | Call me when you get on line |
| Sent | Oct 6, 2022 7:48:11 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Oct 4, 2022 8:30:45 AM | Michelle RICE CORIZON (+16157175619) | Just checking how much you have available to send to CHS EG and I'll send the rest. |
| Sent | Oct 4, 2022 8:28:40 AM | Michelle RICE CORIZON (+16157175619) | Yes |

| | | | |
|---|---|---|---|
| Received | Oct 4, 2022 8:28:52 AM | Michelle RICE CORIZON (+16157175619) | I'm taking my son to school. Can I call you back at 8? |
| Sent | Oct 4, 2022 8:28:31 AM | Michelle RICE CORIZON (+16157175619) | Call me please |
| Received | Oct 4, 2022 8:11:52 AM | Michelle RICE CORIZON (+16157175619) | Dafina talked to the accounting office yesterday. They said the auditors still had the invoice, and that they would ask them to expedite the release of payment. However this morning on the website it is still showing as processing. |
| Sent | Oct 4, 2022 8:06:35 AM | Michelle RICE CORIZON (+16157175619) | Hope to hear from MD today |
| Received | Oct 4, 2022 8:04:07 AM | Michelle RICE CORIZON (+16157175619) | Good Morning. |
| Sent | Oct 4, 2022 8:00:28 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Oct 3, 2022 3:30:01 PM | Michelle RICE CORIZON (+16157175619) | Hmm |
| Received | Oct 3, 2022 3:29:29 PM | Michelle RICE CORIZON (+16157175619) | Not yet. |
| Sent | Oct 3, 2022 3:27:04 PM | Michelle RICE CORIZON (+16157175619) | MD responded to Dafina? |
| Sent | Oct 3, 2022 8:14:16 AM | Michelle RICE CORIZON (+16157175619) | Call me when you get a chance |
| Received | Oct 3, 2022 8:13:44 AM | Michelle RICE CORIZON (+16157175619) | No. |
| Sent | Oct 3, 2022 8:12:54 AM | Michelle RICE CORIZON (+16157175619) | Did MD hit the account? |
| Received | Oct 3, 2022 8:12:21 AM | Michelle RICE CORIZON (+16157175619) | Good Morning. |
| Sent | Oct 3, 2022 8:10:58 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Received | Sep 28, 2022 12:48:30 PM | Michelle RICE CORIZON (+16157175619) | Thank you Isaac! |
| Sent | Sep 28, 2022 12:46:08 PM | Michelle RICE CORIZON (+16157175619) | 30K is being pulled from BOA |
| Sent | Sep 28, 2022 12:45:31 PM | Michelle RICE CORIZON (+16157175619) | I covered CHS EG |

| | | | |
|---|---|---|---|
| Received | Sep 23, 2022 8:23:02 AM | Michelle RICE CORIZON (+16157175619) | Ok. Thanks for letting me know. |
| Sent | Sep 23, 2022 8:19:44 AM | Michelle RICE CORIZON (+16157175619) | I'll be offline next Monday and Tuesday, if you need anything urgent to discuss let's do Sunday morning |
| Received | Jul 12, 2022 12:08:02 PM | Michelle RICE CORIZON (+16157175619) | Thanks |
| Sent | Jul 12, 2022 12:07:31 PM | Michelle RICE CORIZON (+16157175619) | No, from Corizon opr |
| Received | Jul 12, 2022 12:05:29 PM | Michelle RICE CORIZON (+16157175619) | Should this pay out of Met Admin? |
| Sent | Jul 12, 2022 11:27:47 AM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Jul 12, 2022 11:26:32 AM | Michelle RICE CORIZON (+16157175619) | The full $826k? |
| Sent | Jul 12, 2022 11:12:05 AM | Michelle RICE CORIZON (+16157175619) | Also make the corvel wire today |
| Received | Jul 12, 2022 11:03:19 AM | Michelle RICE CORIZON (+16157175619) | Perfect. I will update on my end. |
| Sent | Jul 12, 2022 11:01:30 AM | Michelle RICE CORIZON (+16157175619) | Well, he said that this one is the last one |
| Received | Jul 12, 2022 10:59:27 AM | Michelle RICE CORIZON (+16157175619) | August is the last wire. |
| Sent | Jul 12, 2022 10:58:06 AM | Michelle RICE CORIZON (+16157175619) | Please send the Charles wire, I believe it's the last one. |
| Sent | Jul 7, 2022 3:30:01 PM | Michelle RICE CORIZON (+16157175619) | Call please |
| Sent | Jul 6, 2022 9:46:30 AM | Michelle RICE CORIZON (+16157175619) | Call me |
| Sent | Jul 5, 2022 6:19:06 PM | Michelle RICE CORIZON (+16157175619) | Please call |
| Received | Jul 5, 2022 12:44:23 PM | Michelle RICE CORIZON (+16157175619) | Will do. Thanks. |
| Sent | Jul 5, 2022 12:44:01 PM | Michelle RICE CORIZON (+16157175619) | Yes, but wait for Jeff on timing |
| Received | Jul 5, 2022 12:39:19 PM | Michelle RICE CORIZON (+16157175619) | Do all of these except Mark Oneil pay out of the Valitas account? |

| | | | |
|---|---|---|---|
| Sent | Jul 5, 2022 12:21:51 PM | Michelle RICE CORIZON (+16157175619) | Also pay Bradley in Nashville 30K |
| Sent | Jul 5, 2022 12:01:44 PM | Michelle RICE CORIZON (+16157175619) | Also Toomy in FL 50K |
| Sent | Jul 5, 2022 12:01:21 PM | Michelle RICE CORIZON (+16157175619) | Also Parsons in ID 100K |
| Sent | Jul 5, 2022 12:00:57 PM | Michelle RICE CORIZON (+16157175619) | Except Chapman |
| Sent | Jul 5, 2022 12:00:13 PM | Michelle RICE CORIZON (+16157175619) | Talk to Jeff when these wires should go out |
| Sent | Jul 5, 2022 11:58:06 AM | Michelle RICE CORIZON (+16157175619) | Also send Nall & Miller in Atlanta 100K |
| Sent | Jul 5, 2022 11:55:22 AM | Michelle RICE CORIZON (+16157175619) | Also send Mark Oneil in MD 50K from Met admin account |
| Sent | Jul 5, 2022 11:54:12 AM | Michelle RICE CORIZON (+16157175619) | Also send Horn firm in KS $75K |
| Sent | Jul 5, 2022 11:53:21 AM | Michelle RICE CORIZON (+16157175619) | Also send Eckenrode firm in St Louis 100K |
| Sent | Jul 5, 2022 11:52:46 AM | Michelle RICE CORIZON (+16157175619) | Valitas operating |
| Received | Jul 5, 2022 11:51:42 AM | Michelle RICE CORIZON (+16157175619) | Will do. Which account should this pay from? |
| Sent | Jul 5, 2022 11:49:09 AM | Michelle RICE CORIZON (+16157175619) | Wire Chapman Law 100K today |
| Sent | Jul 5, 2022 11:02:11 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received | Jun 28, 2022 5:54:34 PM | Michelle RICE CORIZON (+16157175619) | No worries. Tomorrow morning is perfect. I was getting worried about funding payroll and the Claims aggregate payments. This is perfect. Thanks!! |
| Sent | Jun 28, 2022 5:53:23 PM | Michelle RICE CORIZON (+16157175619) | We missed the cut off |
| Sent | Jun 28, 2022 5:53:04 PM | Michelle RICE CORIZON (+16157175619) | 5M coming in the AM |
| Sent | Jun 28, 2022 5:52:50 PM | Michelle RICE CORIZON (+16157175619) | Sorry, flight attendant made me shut the phone |
| Sent | Jun 27, 2022 11:39:53 AM | Michelle RICE CORIZON (+16157175619) | I'll be in Brentwood tomorrow morning |

| | | | |
|---|---|---|---|
| Sent | Jun 27, 2022 9:52:57 AM | Michelle RICE CORIZON (+16157175619) | Thanks |
| Received | Jun 27, 2022 9:52:42 AM | Michelle RICE CORIZON (+16157175619) | Yes. Anita is working on setting up the GMA wire. I will approve it after she finishes. |
| Sent | Jun 27, 2022 9:51:41 AM | Michelle RICE CORIZON (+16157175619) | You online yet? |
| Sent | Jun 27, 2022 9:19:53 AM | Michelle RICE CORIZON (+16157175619) | Please send out the GMA wire |
| Sent | Jun 27, 2022 9:19:41 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jun 24, 2022 1:37:50 PM | Michelle RICE CORIZON (+16157175619) | Please call me at 646-623-5200 |
| Sent | Jun 22, 2022 2:29:47 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Jun 21, 2022 8:43:27 PM | Michelle RICE CORIZON (+16157175619) | They are in trouble, wanted to help them out |
| Sent | Jun 21, 2022 8:42:52 PM | Michelle RICE CORIZON (+16157175619) | OK good |
| Received | Jun 21, 2022 8:42:25 PM | Michelle RICE CORIZON (+16157175619) | I'm not aware of any outstanding balances. We wire monthly. The last wire to CSP was on 6/3. |
| Sent | Jun 21, 2022 8:30:53 PM | Michelle RICE CORIZON (+16157175619) | When you get a chance please check if we owe $ to CSP in Nashville |
| Sent | Jun 21, 2022 12:35:54 PM | Michelle RICE CORIZON (+16157175619) | Talk to |
| Sent | Jun 17, 2022 1:38:41 PM | Michelle RICE CORIZON (+16157175619) | In 15 minutes |
| Received | Jun 17, 2022 1:38:24 PM | Michelle RICE CORIZON (+16157175619) | Are you available to join the Teams meeting, or is there a better time I should reschedule for? |
| Sent | Jun 13, 2022 7:08:28 PM | Michelle RICE CORIZON (+16157175619) | Thanks |
| Received | Jun 13, 2022 7:08:13 PM | Michelle RICE CORIZON (+16157175619) | I'm away from my computer right now, but will send it later. |
| Sent | Jun 13, 2022 7:03:35 PM | Michelle RICE CORIZON (+16157175619) | Please send me the BOA wiring instructions |
| Received | Jun 13, 2022 8:50:40 AM | Michelle RICE CORIZON (+16157175619) | Ok. |

| | | | |
|---|---|---|---|
| Sent | Jun 13, 2022 8:50:17 AM | Michelle RICE CORIZON (+16157175619) | Don't cut any legal checks, I need to meet with Jeff and Scott today on the subject matter |
| Sent | Jun 13, 2022 8:46:13 AM | Michelle RICE CORIZON (+16157175619) | Will call you shortly |
| Sent | Jun 13, 2022 8:46:09 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jun 10, 2022 9:44:46 AM | Michelle RICE CORIZON (+16157175619) | Not yet |
| Received | Jun 10, 2022 9:37:38 AM | Michelle RICE CORIZON (+16157175619) | Thank you!! Do we need to send a payment? |
| Sent | Jun 10, 2022 9:34:03 AM | Michelle RICE CORIZON (+16157175619) | I called Lisa from GHR |
| Sent | Jun 9, 2022 10:55:05 AM | Michelle RICE CORIZON (+16157175619) | I'm ready |
| Sent | Jun 7, 2022 8:36:38 AM | Michelle RICE CORIZON (+16157175619) | Will call you soon |
| Sent | Jun 7, 2022 8:36:30 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Jun 3, 2022 11:06:27 AM | Michelle RICE CORIZON (+16157175619) | Call me please urgent |
| Sent | Jun 3, 2022 10:38:03 AM | Michelle RICE CORIZON (+16157175619) | Thanks dear |
| Received | Jun 3, 2022 10:37:47 AM | Michelle RICE CORIZON (+16157175619) | Doing it now. |
| Sent | Jun 3, 2022 10:35:42 AM | Michelle RICE CORIZON (+16157175619) | More important than Met positive, ask them to pause |
| Sent | Jun 3, 2022 10:34:46 AM | Michelle RICE CORIZON (+16157175619) | Jump off to the wire please, Signature is waiting for it. |
| Received | Jun 3, 2022 10:32:16 AM | Michelle RICE CORIZON (+16157175619) | Anita and I are in a meeting with Met Bank to get positive pay setup. We will get the wire out as soon as this meeting is over. The money we transferred to the YesCare account is now available for us to wire. |
| Sent | Jun 3, 2022 10:22:37 AM | Michelle RICE CORIZON (+16157175619) | Ck if wire left BOA? |
| Sent | Jun 3, 2022 8:36:53 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Jun 3, 2022 8:36:49 AM | Michelle RICE CORIZON (+16157175619) | Good morning |

| | | | |
|---|---|---|---|
| Sent | Jun 1, 2022 7:48:41 PM | Michelle RICE CORIZON (+16157175619) | Please |
| Received | Jun 1, 2022 7:20:42 PM | Michelle RICE CORIZON (+16157175619) | Will do going forward. It was my understanding that Scott got your approval, but I will double check with you in the future. |
| Sent | Jun 1, 2022 7:12:56 PM | Michelle RICE CORIZON (+16157175619) | Double check with me on any of these settlement payments before you release them |
| Sent | May 31, 2022 3:03:36 PM | Michelle RICE CORIZON (+16157175619) | You right Admin, my error |
| Received | May 31, 2022 3:02:57 PM | Michelle RICE CORIZON (+16157175619) | We already issued the $500k wire from the admin account. |
| Sent | May 31, 2022 3:01:16 PM | Michelle RICE CORIZON (+16157175619) | Please make the wire to Geneva Signature from YC operating |
| Received | May 31, 2022 11:21:45 AM | Michelle RICE CORIZON (+16157175619) | Ok. Will do. |
| Sent | May 31, 2022 11:21:02 AM | Michelle RICE CORIZON (+16157175619) | It |
| Sent | May 31, 2022 11:21:00 AM | Michelle RICE CORIZON (+16157175619) | Whenever you get ir |
| Received | May 31, 2022 11:20:20 AM | Michelle RICE CORIZON (+16157175619) | Thanks, but I haven't received the invoice yet. |
| Sent | May 31, 2022 11:10:37 AM | Michelle RICE CORIZON (+16157175619) | The 500K to Geneva should be paid from the admin account |
| Sent | May 31, 2022 11:09:53 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Feb 21, 2022 11:53:35 AM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Received | Feb 21, 2022 9:31:18 AM | Michelle RICE CORIZON (+16157175619) | Darrell's number is (423) 309-9883 |
| Received | Feb 21, 2022 7:49:22 AM | Michelle RICE CORIZON (+16157175619) | Will do! |
| Sent | Feb 21, 2022 7:46:43 AM | Michelle RICE CORIZON (+16157175619) | Tell Darrell as well |
| Sent | Feb 21, 2022 7:46:10 AM | Michelle RICE CORIZON (+16157175619) | Let's work remotely today |
| Sent | Feb 11, 2022 11:20:54 AM | Michelle RICE CORIZON (+16157175619) | Hang in there please |

| | | | |
|---|---|---|---|
| Received | Feb 9, 2022 2:01:04 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Feb 9, 2022 2:00:36 PM | Michelle RICE CORIZON (+16157175619) | I'm aware on Voya, hold off |
| Received | Feb 9, 2022 1:46:39 PM | Michelle RICE CORIZON (+16157175619) | Will do. Thanks. |
| Sent | Feb 9, 2022 1:46:25 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Feb 9, 2022 1:46:17 PM | Michelle RICE CORIZON (+16157175619) | They sent an additional invoice for $31k should we pay that as well? |
| Received | Feb 9, 2022 1:44:11 PM | Michelle RICE CORIZON (+16157175619) | Ok. |
| Sent | Feb 9, 2022 1:43:53 PM | Michelle RICE CORIZON (+16157175619) | Yes |
| Received | Feb 9, 2022 1:43:49 PM | Michelle RICE CORIZON (+16157175619) | The full $382k? |
| Sent | Feb 9, 2022 1:41:55 PM | Michelle RICE CORIZON (+16157175619) | Also, do pay the pharmacorr invoice |
| Received | Feb 9, 2022 1:41:28 PM | Michelle RICE CORIZON (+16157175619) | I will follow up with payroll and let you know. |
| Sent | Feb 9, 2022 1:08:26 PM | Michelle RICE CORIZON (+16157175619) | Payroll under control? |
| Sent | Feb 9, 2022 11:19:06 AM | Michelle RICE CORIZON (+16157175619) | You available for a call? |
| Received | Feb 7, 2022 8:31:07 AM | Michelle RICE CORIZON (+16157175619) | Good Morning |
| Sent | Feb 7, 2022 8:24:34 AM | Michelle RICE CORIZON (+16157175619) | Ping me when you get on line |
| Sent | Feb 7, 2022 8:13:54 AM | Michelle RICE CORIZON (+16157175619) | Good morning |
| Sent | Feb 2, 2022 8:14:35 AM | Michelle RICE CORIZON (+16157175619) | Will call you 9est |
| Sent | Jan 31, 2022 7:45:28 PM | Michelle RICE CORIZON (+16157175619) | Please email it to Joe.Burke@chardonnaydialysis.com In the morning |
| Received | Jan 31, 2022 7:14:00 PM | Michelle RICE CORIZON (+16157175619) | I'll send a request to Darrell. |

| | | | |
|---|---|---|---|
| Sent | Jan 31, 2022 7:13:04 PM | Michelle RICE CORIZON (+16157175619) | Send me a copy of the Chardonnay check please |
| Sent | Jan 27, 2022 1:43:28 PM | Michelle RICE CORIZON (+16157175619) | I'll call you back. |
| Sent | Jan 27, 2022 11:18:17 AM | Michelle RICE CORIZON (+16157175619) | I'll call you soon |
| Received | Jan 27, 2022 11:18:02 AM | Michelle RICE CORIZON (+16157175619) | Jill is out of the office so I will need to reschedule for Tuesday. Does that work for you? |
| Received | Jan 27, 2022 8:47:51 AM | Michelle RICE CORIZON (+16157175619) | Will do! He needs rest. |
| Sent | Jan 27, 2022 8:42:29 AM | Michelle RICE CORIZON (+16157175619) | Give Jeff a break till Monday, field all urgent matters to me. |
| Received | Jan 26, 2022 8:10:21 PM | Michelle RICE CORIZON (+16157175619) | Ok. Will do. |
| Sent | Jan 26, 2022 8:05:40 PM | Michelle RICE CORIZON (+16157175619) | Please change the meeting with Jill to 11:30 EST let's do it on phone conference, I'll be in Miami |
| Received | Jan 14, 2022 1:58:29 PM | Michelle RICE CORIZON (+16157175619) | Will do. |
| Sent | Jan 14, 2022 1:50:04 PM | Michelle RICE CORIZON (+16157175619) | Pay them both |
| Received | Jan 14, 2022 1:43:37 PM | Michelle RICE CORIZON (+16157175619) | 20k each. |
| Sent | Jan 14, 2022 1:36:36 PM | Michelle RICE CORIZON (+16157175619) | How much do we owe them |
| Sent | Jan 14, 2022 1:36:24 PM | Michelle RICE CORIZON (+16157175619) | Company names: Francis Coleman---Oak Leaf Consulting Louis Eichenlaub---FXC, LLC |
| Sent | Jan 14, 2022 12:48:28 PM | Michelle RICE CORIZON (+16157175619) | Michelle you available to talk? |
| Sent | Jan 6, 2022 12:43:07 PM | Michelle RICE CORIZON (+16157175619) | Please call me |
| Sent | Jan 4, 2022 9:04:43 PM | Michelle RICE CORIZON (+16157175619) | Let's connect 1st thing in the morning |
| Sent | Jan 3, 2022 9:52:47 AM | Michelle RICE CORIZON (+16157175619) | Send me please Rachel contact info |

| Type | Date | Name / Number | Content |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Jul 8, 2026 9:04:42 AM | Jeff Sholey (+16154006937) | Give us a call when you are able. |
| Received Sent by: Jeff Sholey | Jul 8, 2026 9:04:13 AM | Jeff Sholey (+16154006937) | Sounds horrible. |
| Sent | Jul 8, 2026 9:01:39 AM | Jeff Sholey (+16154006937) | I can't move, stone is parked |
| Received Sent by: Jeff Sholey | Jul 8, 2026 8:59:28 AM | Jeff Sholey (+16154006937) | How are you feeling this morning? |
| Received Sent by: Jeff Sholey | Jul 7, 2026 1:32:59 PM | Jeff Sholey (+16154006937) | You should buy lottery tickets. |
| Sent | Jul 7, 2026 1:27:38 PM | Jeff Sholey (+16154006937) | Just developed another stone, it's hell |
| Sent | Jun 24, 2026 4:16:19 PM | Jeff Sholey (6154006937) | I'll call you back. |
| Received Sent by: Jeff Sholey | Jun 24, 2026 9:42:06 AM | Jeff Sholey (+16154006937) | Good. Sent to to them last night but wasn't sure it would get resolved until today. |
| Sent | Jun 24, 2026 9:41:27 AM | Jeff Sholey (+16154006937) | It's working now |
| Received Sent by: Jeff Sholey | Jun 24, 2026 9:41:05 AM | Jeff Sholey (+16154006937) | This will be fixed today. |
| Sent | Jun 23, 2026 7:42:08 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Jun 23, 2026 5:37:21 PM | Jeff Sholey (+16154006937) | Chris Capezuti Chris.Capezuti@Alterdomas.com 347-661-7900 |
| Sent | Jun 23, 2026 5:33:42 PM | Jeff Sholey (+16154006937) | My YC email is not working |

| | | | |
|---|---|---|---|
| Sent | Jun 23, 2026 5:33:28 PM | Jeff Sholey (+16154006937) | Text me the contact of Alter Domus please |
| Sent | Jun 23, 2026 3:58:22 PM | Jeff Sholey (+16154006937) | From you |
| Sent | Jun 23, 2026 3:58:02 PM | Jeff Sholey (+16154006937) | Just saw a missed call you |
| Received Sent by: Jeff Sholey | Jun 23, 2026 3:53:53 PM | Jeff Sholey (+16154006937) | In a meeting what's up? |
| Sent | Jun 23, 2026 10:20:43 AM | Jeff Sholey (+16154006937) | It's under Corizon |
| Sent | Jun 23, 2026 10:19:48 AM | Jeff Sholey (+16154006937) | Net 2 account # 962382 |
| Sent | Jun 22, 2026 8:38:11 AM | Jeff Sholey (6154006937) | I'll call you back. |
| Sent | Jun 18, 2026 2:43:38 PM | Jeff Sholey (6154006937) | I'll call you back. |
| Sent | Jun 17, 2026 10:52:17 AM | Jeff Sholey (+16154006937) | +1.212.291.6004 |
| Sent | Jun 17, 2026 10:51:50 AM | Jeff Sholey (+16154006937) | jake.stein@trinet.com |
| Received Sent by: Jeff Sholey | Jun 17, 2026 9:17:20 AM | Jeff Sholey (+16154006937) | On calls will call back when we free up. |
| Sent | Jun 17, 2026 9:02:26 AM | Jeff Sholey (+16154006937) | Tried calling you back |
| Sent | Jun 17, 2026 8:35:55 AM | Jeff Sholey (+16154006937) | Need a few minutes |
| Sent | Jun 15, 2026 2:01:30 PM | Jeff Sholey (6154006937) | 10 minutes |

| | | | |
|---|---|---|---|
| Sent | Jun 12, 2026 10:06:46 AM | Jeff Sholey (+16154006937) | Tried |
| Sent | Jun 12, 2026 8:38:09 AM | Jeff Sholey (6154006937) | I'll call you back. |
| Received Sent by: Jeff Sholey | Jun 2, 2026 8:31:51 AM | Jeff Sholey (+16154006937) | Morning |
| Sent | Jun 2, 2026 8:28:08 AM | Jeff Sholey (+16154006937) | GM |
| Sent | Jun 1, 2026 8:45:54 AM | Jeff Sholey (6154006937) | I'll call you back. |
| Sent | May 27, 2026 8:43:51 AM | Jeff Sholey (6154006937) | 10 15 minutes |
| Received Sent by: Jeff Sholey | May 27, 2026 8:23:47 AM | Jeff Sholey (+16154006937) | Glad you are doing better. |
| Sent | May 27, 2026 8:02:01 AM | Jeff Sholey (+16154006937) | Will be calling you soon |
| Sent | May 27, 2026 8:01:48 AM | Jeff Sholey (+16154006937) | Good morning |
| Received Sent by: Jeff Sholey | May 25, 2026 6:23:49 PM | Jeff Sholey (+16154006937) | Sorry I missed this. Glad you are on the mend. |
| Sent | May 25, 2026 6:15:57 AM | Jeff Sholey (+16154006937) | Hope to be discharged tomorrow, should be in shape in a day or so, happy memorial day |
| Sent | May 21, 2026 10:33:47 AM | Jeff Sholey (+16154006937) | Yes |
| Received Sent by: Jeff Sholey | May 21, 2026 10:33:34 AM | Jeff Sholey (+16154006937) | Are we sure that the EE Group account at PeaPack is good for use ? If we get approved to pay any payroll I want to make sure won't have a banking issue. |
| Sent | May 21, 2026 10:21:46 AM | Jeff Sholey (+16154006937) | Having a procedure shortly will be off line |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | May 21, 2026 10:19:45 AM | Jeff Sholey (+16154006937) | How are you doing? |
| Sent | May 21, 2026 7:18:13 AM | Jeff Sholey (+16154006937) | Developed pyelonephritis, pain is excruciating, hope to choke it. Hope hearing goes well today! |
| Sent | May 20, 2026 6:33:31 PM | Jeff Sholey (+16154006937) | Can hardly talk hope to improve overnight |
| Sent | May 20, 2026 6:10:56 PM | Jeff Sholey (+16154006937) | What's the latest? |
| Received Sent by: Jeff Sholey | May 19, 2026 9:48:58 PM | Jeff Sholey (+16154006937) | Probably the best sleep you've had in a while. |
| Sent | May 19, 2026 9:48:29 PM | Jeff Sholey (+16154006937) | Just woke up from my Oxy |
| Sent | May 19, 2026 9:48:04 PM | Jeff Sholey (+16154006937) | Bitter Sweet |
| Received Sent by: Jeff Sholey | May 19, 2026 9:29:50 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | May 19, 2026 3:30:35 PM | Jeff Sholey (+16154006937) | Hope the medications have kicked in and you are felling better. Looks like earliest the wage hearing will be is sometime tomorrow. Still a lot of issues in the field and corp as people are worried over pay. |
| Sent | May 19, 2026 3:19:23 PM | Jeff Sholey (+16154006937) | I can hardly talk but text |
| Received Sent by: Jeff Sholey | May 19, 2026 8:49:57 AM | Jeff Sholey (+16154006937) | Sorry to hear that. Talk about when it rains it pours……. Hope the drugs kick in soon. |
| Sent | May 19, 2026 8:48:03 AM | Jeff Sholey (+16154006937) | In the ER with a kidney stone, hope I don't need a stent, will call a soon as pain subsides |
| Sent | May 18, 2026 9:16:56 AM | Jeff Sholey (+16154006937) | Call you soon |
| Sent | May 17, 2026 5:01:29 PM | Jeff Sholey (6154006937) | I'll call you back. |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | May 17, 2026 9:41:00 AM | Jeff Sholey (+16154006937) | Pretty quiet. |
| Sent | May 17, 2026 9:40:28 AM | Jeff Sholey (+16154006937) | Anything dramatic over the weekend? |
| Received Sent by: Jeff Sholey | May 17, 2026 9:40:15 AM | Jeff Sholey (+16154006937) | Morning |
| Sent | May 17, 2026 9:40:03 AM | Jeff Sholey (+16154006937) | GM |
| Received Sent by: Jeff Sholey | May 15, 2026 3:45:35 PM | Jeff Sholey (+16154006937) | Thanks |
| Sent | May 15, 2026 3:17:47 PM | Jeff Sholey (+16154006937) | 40K sent |
| Received Sent by: Jeff Sholey | May 15, 2026 2:55:30 PM | Jeff Sholey (+16154006937) | I will resend the wire instructions to you. |
| Received Sent by: Jeff Sholey | May 15, 2026 2:55:18 PM | Jeff Sholey (+16154006937) | Goldwasser and the attorneys are saying we can move $40k to Wisely to have funds for medication purchases once the secured lender approves. I assume you will approve. That being said I believe you will have to make the wire transfer because we do not have access. We need to get this done soon so we have funds this weekend and we have some pending pharmacy needs today. |
| Sent | May 15, 2026 10:13:03 AM | Jeff Sholey (6154006937) | I'll call you back. |
| Sent | May 14, 2026 9:39:31 AM | Jeff Sholey (6154006937) | I'll call you back. |
| Received Sent by: Jeff Sholey | May 13, 2026 10:58:45 PM | Jeff Sholey (+16154006937) | Well that's a problem for the sites that we're using AmEx. We can still cover with the other cards for a while but need funding into that Wisely account. |
| Sent | May 13, 2026 10:56:54 PM | Jeff Sholey (+16154006937) | |
| Sent | May 13, 2026 10:28:10 AM | Jeff Sholey (+16154006937) | Dealing with dead threats, debating whether to report or ignore, my advice to ignore, no fun. David also getting mass flood calls |
| Received Sent by: Jeff Sholey | May 13, 2026 10:21:07 AM | Jeff Sholey (+16154006937) | As of this morning we will be down to $3k available for Red Cards to use for pharmacy. Can we get funds sent to Wisely to add more availability here? |

| | | | |
|---|---|---|---|
| Sent | May 12, 2026 9:19:05 AM | Jeff Sholey (+16154006937) | Anita has access |
| Received Sent by: Jeff Sholey | May 12, 2026 9:08:02 AM | Jeff Sholey (+16154006937) | Can you see the PeaPack accounts? We have no ability to even monitor collections. |
| Received Sent by: Jeff Sholey | May 11, 2026 3:10:16 PM | Jeff Sholey (+16154006937) | We obviously had employees on that call. We need to get a message out but I don't know what we can tell them. |
| Received Sent by: Jeff Sholey | May 11, 2026 3:08:11 PM | Jeff Sholey (+16154006937) | We need to talk ASAP. We can't move forward without payroll and without a pharmacy. I also worry our benefits are going to drop as well. |
| Sent | May 11, 2026 3:06:54 PM | Jeff Sholey (6154006937) | I'm on a debrief call |
| Received Sent by: Jeff Sholey | May 11, 2026 2:15:33 PM | Jeff Sholey (+16154006937) | Any way to get payroll funded from other sources today? |
| Received Sent by: Jeff Sholey | May 11, 2026 2:09:15 PM | Jeff Sholey (+16154006937) | So no DIP in place yet? |
| Sent | May 11, 2026 12:30:23 PM | Jeff Sholey (+16154006937) | I'm on the phone with BK attorney |
| Sent | May 11, 2026 12:30:07 PM | Jeff Sholey (+16154006937) | Yes |
| Received Sent by: Jeff Sholey | May 11, 2026 12:29:57 PM | Jeff Sholey (+16154006937) | What is this link you just sent? Is that for the hearing? |
| Sent | May 11, 2026 11:21:23 AM | Jeff Sholey (6154006937) | One second |
| Sent | May 11, 2026 8:34:48 AM | Jeff Sholey (6154006937) | On a DIP call will call shortly |
| Received Sent by: Jeff Sholey | May 11, 2026 8:10:08 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | May 11, 2026 7:48:12 AM | Jeff Sholey (+16154006937) | GM |

| | | | |
|---|---|---|---|
| Sent | May 8, 2026 1:40:16 PM | Jeff Sholey (6154006937) | One minute |
| Sent | May 8, 2026 10:05:43 AM | Jeff Sholey (6154006937) | On a conference call with MI lawyers |
| Sent | May 8, 2026 7:19:41 AM | Jeff Sholey (+16154006937) | Will call you soon |
| Sent | May 8, 2026 7:19:36 AM | Jeff Sholey (+16154006937) | Out of the house |
| Sent | May 8, 2026 7:19:22 AM | Jeff Sholey (+16154006937) | Need to get get out of the folks still sleeping |
| Sent | May 7, 2026 5:57:48 PM | Jeff Sholey (6154006937) | One minute |
| Sent | May 7, 2026 4:52:31 PM | Jeff Sholey (+16154006937) | My head is exploding with all these new team members |
| Received Sent by: Jeff Sholey | May 7, 2026 8:36:28 AM | Jeff Sholey (+16154006937) | Scott and I tried calling. Give us a call please. |
| Sent | May 5, 2026 1:31:55 PM | Jeff Sholey (+16154006937) | Hang in it's on the council discussion list top priority |
| Received Sent by: Jeff Sholey | May 5, 2026 1:24:02 PM | Jeff Sholey (+16154006937) | We need to resolve Diamond contract. |
| Sent | May 5, 2026 1:13:18 PM | Jeff Sholey (6154006937) | Calling you back |
| Received Sent by: Jeff Sholey | May 4, 2026 4:54:31 PM | Jeff Sholey (+16154006937) | In addition to vendor cutoff issues, we need to get this Diamond pharmacy agreement in place today. |
| Received Sent by: Jeff Sholey | May 4, 2026 3:26:03 PM | Jeff Sholey (+16154006937) | Scott and I tried calling regarding urgent vendor issues. Please give us a call. |
| Sent | May 4, 2026 11:05:46 AM | Jeff Sholey (6154006937) | 2 minutes |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | May 4, 2026 8:53:25 AM | Jeff Sholey (+16154006937) | We need to talk about Alumni and Diamond before our 8:30 EC call. |
| Sent | May 4, 2026 8:36:18 AM | Jeff Sholey (6154006937) | Need a few minutes |
| Received Sent by: Jeff Sholey | May 3, 2026 8:33:53 PM | Jeff Sholey (+16154006937) | Spoke with DeShaun in Alabama. She said the transition went well. They had some hiccups on a small number of computers regarding the wipe and re-image but were able to work through it. |
| Received Sent by: Jeff Sholey | May 3, 2026 5:36:48 PM | Jeff Sholey (+16154006937) | We need to talk vendor issues. Most urgent for tomorrow are Alumni - $100k. They have ceased services which impacts Polk (2 providers), Louisville (1) and Leon (1). This impacts care delivery on site. I would like to get it cleared first thing in the morning to see if we can get the providers on site by Tuesday. Other significant tomorrow issues are UKG Leading Edge Timi MetLife Apploi We also need to talk about Garcia and Lakewood. |
| Sent | May 1, 2026 6:06:44 PM | Jeff Sholey (+16154006937) | Let's catch up Sunday morning, I'm shutting my phone. |
| Sent | May 1, 2026 5:01:22 PM | Jeff Sholey (+16154006937) | I hope so, haven't eaten breakfast yet |
| Received Sent by: Jeff Sholey | May 1, 2026 4:30:05 PM | Jeff Sholey (+16154006937) | Are we going to be able address any vendor issues today? Timi? Alumni? Others? |
| Sent | May 1, 2026 1:45:09 PM | Jeff Sholey (+16154006937) | We having new issues in MI need to work it now otherwise we are all under the boulder let me finish and I'll come back to you |
| Received Sent by: Jeff Sholey | May 1, 2026 1:34:11 PM | Jeff Sholey (+16154006937) | We need to address the vendor issues today. We are at the point of creating patient safety issues if not resolved. We also have employee benefit issues between MetLife and Leading Edge. |
| Sent | May 1, 2026 1:28:38 PM | Jeff Sholey (+16154006937) | I'm on the phone with MI attorney need to deal with this first |
| Received Sent by: Jeff Sholey | May 1, 2026 1:14:57 PM | Jeff Sholey (+16154006937) | Alumni is beginning the process of pulling all of their providers. We no longer have applicant tracking as Aploi has shut down our services. |
| Sent | May 1, 2026 10:57:29 AM | Jeff Sholey (+16154006937) | Hang in a moment |
| Received Sent by: Jeff Sholey | May 1, 2026 10:04:31 AM | Jeff Sholey (+16154006937) | Our Diamond proposal is a counter to them wanting 700k (a month’s spend) up front. |
| Received Sent by: Jeff Sholey | May 1, 2026 9:52:44 AM | Jeff Sholey (+16154006937) | We are working with Diamond on the pharmacy. They want a prepayment system. We are wanting to propose $350k up front and then $175k per week after the first week. Can we propose that? |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | May 1, 2026 9:51:15 AM | Jeff Sholey (+16154006937) | Give us a yell as soon as you can. We need to see what we can address on the critical vendor issues that we sent yesterday. We have a 9:30 central call with Naphcare but other than that should be free. |
| Sent | May 1, 2026 9:43:15 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Apr 30, 2026 9:12:01 PM | Jeff Sholey (+16154006937) | Get some rest. We will give you a call tomorrow morning. |
| Sent | Apr 30, 2026 9:11:12 PM | Jeff Sholey (+16154006937) | I'm crashing will need to pick up in the morning |
| Sent | Apr 30, 2026 6:29:16 PM | Jeff Sholey (+16154006937) | These lawyer meetings are exhausting me to the last drop, will call you soon |
| Sent | Apr 30, 2026 6:26:54 PM | Jeff Sholey (+16154006937) | My head is exploding |
| Received Sent by: Jeff Sholey | Apr 30, 2026 6:16:33 PM | Jeff Sholey (+16154006937) | UKG sent a notice today as well that Scott copied you on via email. |
| Received Sent by: Jeff Sholey | Apr 30, 2026 5:21:56 PM | Jeff Sholey (+16154006937) | Jimmy and I are in discussions with Diamond and need to run that by you today as well. |
| Received Sent by: Jeff Sholey | Apr 30, 2026 5:19:27 PM | Jeff Sholey (+16154006937) | Tried calling again. I am very concerned about the list of vendor payment that Scott sent that are today issues. Are we going to address or let services cut off / take a judgment on the Jung case? |
| Sent | Apr 30, 2026 4:21:55 PM | Jeff Sholey (6154006937) | On the phone with BK council |
| Received Sent by: Jeff Sholey | Apr 30, 2026 11:19:02 AM | Jeff Sholey (+16154006937) | We are good on payroll processing overnight tonight for tomorrow's payroll-correct? |
| Received Sent by: Jeff Sholey | Apr 30, 2026 6:24:50 AM | Jeff Sholey (+16154006937) | No problem just figured you were up based on your text. |
| Sent | Apr 30, 2026 6:23:57 AM | Jeff Sholey (6154006937) | Call you soon don't want to wake family up |
| Received Sent by: Jeff Sholey | Apr 29, 2026 5:03:14 PM | Jeff Sholey (+16154006937) | Step away and decompress. It takes the body and your mind a while to absorb new "hits" and adjust. Sometimes all you can do is survive the day, survive the night and wait for sunrise. Always looks brighter in the morning. |

| | | | |
|---|---|---|---|
| Sent | Apr 29, 2026 4:55:01 PM | Jeff Sholey (+16154006937) | I'm mentally crashing, I don't know how you hold up, you must be made of steel |
| Received Sent by: Jeff Sholey | Apr 28, 2026 10:54:47 AM | Jeff Sholey (+16154006937) | We need to discuss the CSP situation asap. They have ceased shipping and we need to either make an offer to them to continue or notify clients. |
| Received Sent by: Jeff Sholey | Apr 28, 2026 10:02:30 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Apr 28, 2026 10:02:29 AM | Jeff Sholey (+16154006937) | From Timi |
| Received Sent by: Jeff Sholey | Apr 27, 2026 6:22:56 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Apr 27, 2026 6:22:55 PM | Jeff Sholey (+16154006937) | See attached for outstanding balances for CSP. January to March for Philly. February to March for Jails and Alabama. We do not have April billings yet. |
| Received Sent by: Jeff Sholey | Apr 24, 2026 3:11:58 PM | Jeff Sholey (+16154006937) | Got a message from Bruce Herdman yesterday re CSP past due balance. |
| Received Sent by: Jeff Sholey | Apr 24, 2026 2:30:58 PM | Jeff Sholey (+16154006937) | Just saw that. Thx. |
| Sent | Apr 24, 2026 2:30:49 PM | Jeff Sholey (+16154006937) | I replied to your email |
| Received Sent by: Jeff Sholey | Apr 24, 2026 2:30:27 PM | Jeff Sholey (+16154006937) | If we want to arrange a sell or trade on the fixed assets we need to get them something today to at least start the negotiations. I don't see where we will get a value higher than $2.5 to $3.5 million. I would like to see if we could have them assume the $3.5 million PTO liability in exchange for the IT assets. |
| Sent | Apr 24, 2026 2:28:00 PM | Jeff Sholey (+16154006937) | Can it wait for Sunday? |
| Received Sent by: Jeff Sholey | Apr 24, 2026 2:27:21 PM | Jeff Sholey (+16154006937) | If you can, take a look at the email I sent you on fixed asset valuation. |
| Sent | Apr 24, 2026 2:10:36 PM | Jeff Sholey (+16154006937) | I'll try to call soon |
| Received Sent by: Jeff Sholey | Apr 24, 2026 1:47:21 PM | Jeff Sholey (+16154006937) | When can you be available for a call with Scott and I? |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Apr 24, 2026 12:15:18 PM | Jeff Sholey (+16154006937) | When we were together on Tuesday, you had called King David regarding the IT assets in Alabama and he was going to put a valuation together. Did you get anything from that? NaphCare is saying they need that today. |
| Sent | Apr 22, 2026 2:36:45 PM | Jeff Sholey (6154006937) | I'll call you back. |
| Received Sent by: Jeff Sholey | Apr 20, 2026 2:30:28 PM | Jeff Sholey (+16154006937) | Can we make the $154k payment to Locums to avoid them pulling staff? |
| Sent | Apr 19, 2026 6:31:52 PM | Jeff Sholey (+16154006937) | Got it |
| Received Sent by: Jeff Sholey | Apr 19, 2026 6:25:10 PM | Jeff Sholey (+16154006937) | They are self op not outsourced. |
| Sent | Apr 19, 2026 6:20:29 PM | Jeff Sholey (+16154006937) | Can you check for me who has the health contract in Orange County FL, I'm trying to help an inmate |
| Sent | Apr 19, 2026 12:00:48 PM | Jeff Sholey (+16154006937) | From Friday |
| Sent | Apr 19, 2026 12:00:43 PM | Jeff Sholey (+16154006937) | |
| Sent | Apr 19, 2026 7:43:08 AM | Jeff Sholey (+16154006937) | Any Naphcare activity over the weekend? |
| Sent | Apr 19, 2026 7:42:48 AM | Jeff Sholey (+16154006937) | GM |
| Sent | Apr 17, 2026 10:51:43 AM | Jeff Sholey (+16154006937) | My decision is firm, they don't process payment we don't execute assignment |
| Sent | Apr 17, 2026 10:45:16 AM | Jeff Sholey (+16154006937) | It makes no sense for us to execute a new bond when we are at the exit door |
| Received Sent by: Jeff Sholey | Apr 17, 2026 9:40:41 AM | Jeff Sholey (+16154006937) | Correction amount is $139,781. |
| Received Sent by: Jeff Sholey | Apr 17, 2026 9:39:45 AM | Jeff Sholey (+16154006937) | Isaac, can we go ahead and wire $138,781 to CSU to avoid them pulling staff? Our deadline was the 15th but held off until this morning. They start pulling staff at Noon eastern. |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Apr 17, 2026 9:03:52 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Apr 17, 2026 9:03:50 AM | Jeff Sholey (+16154006937) | From Timi. |
| Sent | Apr 15, 2026 4:17:12 PM | Jeff Sholey (+16154006937) | That's bad news |
| Received Sent by: Jeff Sholey | Apr 15, 2026 4:16:41 PM | Jeff Sholey (+16154006937) | Not yet. If the contract change is targeted before month end could create an issue as the payment is for full month of April services. |
| Sent | Apr 15, 2026 4:14:16 PM | Jeff Sholey (+16154006937) | Any update on AL payment? |
| Received Sent by: Jeff Sholey | Apr 15, 2026 10:58:37 AM | Jeff Sholey (+16154006937) | I sent you an email on the Alabama bonus. |
| Sent | Apr 14, 2026 9:12:00 AM | Jeff Sholey (+16154006937) | Perfect |
| Received Sent by: Jeff Sholey | Apr 14, 2026 9:08:37 AM | Jeff Sholey (+16154006937) | The DOC is trying for a window between noon and 3:00 eastern time today. |
| Sent | Apr 14, 2026 8:22:50 AM | Jeff Sholey (+16154006937) | Find out if we can have Naphcare call this morning |
| Sent | Apr 14, 2026 8:22:29 AM | Jeff Sholey (+16154006937) | GM |
| Sent | Apr 13, 2026 5:38:04 PM | Jeff Sholey (+16154006937) | Also work with Deb on the expedite payment |
| Received Sent by: Jeff Sholey | Apr 13, 2026 4:30:21 PM | Jeff Sholey (+16154006937) | We need to talk about CSP. Louisville a/r payment hit this afternoon. We can use it to pay 2 of the 3 invoices outstanding (Philly regular pharmacy and All other jails). That would just leave the Philly Broxodi invoice outstanding. We need to discuss. |
| Received Sent by: Jeff Sholey | Apr 13, 2026 3:59:43 PM | Jeff Sholey (+16154006937) | Looks like the additional funding hit. Are you letting PeaPack know to process the ACH? |
| Received Sent by: Jeff Sholey | Apr 13, 2026 3:47:17 PM | Jeff Sholey (+16154006937) | Need to make sure that Kronos pulls are turned off for today. I know they were on Friday but not sure about today. |

| | | | |
|---|---|---|---|
| Sent | Apr 13, 2026 3:45:48 PM | Jeff Sholey (+16154006937) | Another 310K was sent |
| Received Sent by: Jeff Sholey | Apr 13, 2026 3:43:19 PM | Jeff Sholey (+16154006937) | $2,255,765.43 |
| Received Sent by: Jeff Sholey | Apr 13, 2026 3:34:58 PM | Jeff Sholey (+16154006937) | Isaac, the funding looks short to me. I believe the ACH file for Alabama is $2.255 million. The $1.5m gets us to $1.9m so we are still short. Is there another wire coming. |
| Sent | Apr 13, 2026 3:28:31 PM | Jeff Sholey (6154006937) | 2 minutes |
| Sent | Apr 13, 2026 3:27:48 PM | Jeff Sholey (+16154006937) | EG is funded |
| Sent | Apr 13, 2026 2:33:21 PM | Jeff Sholey (+16154006937) | The account will be funded today, but we missed the ACH deadline, will push it out overnight |
| Received Sent by: Jeff Sholey | Apr 13, 2026 2:32:20 PM | Jeff Sholey (+16154006937) | Isaac, any updates? |
| Sent | Apr 13, 2026 12:59:26 PM | Jeff Sholey (+16154006937) | We should see EG funded shortly |
| Received Sent by: Jeff Sholey | Apr 13, 2026 10:14:28 AM | Jeff Sholey (+16154006937) | Call when you can. I understand you had a call with Commissioner Hamm. |
| Sent | Apr 13, 2026 9:56:43 AM | Jeff Sholey (+16154006937) | I stepped out to call you, let me go back in, will call you soon |
| Received Sent by: Jeff Sholey | Apr 13, 2026 9:56:13 AM | Jeff Sholey (+16154006937) | Can I call you back in 10 minutes? |
| Received Sent by: Jeff Sholey | Apr 13, 2026 9:26:41 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Apr 13, 2026 9:26:40 AM | Jeff Sholey (+16154006937) | We really need to coordinate this morning and understand where we are and what is being done. As you can see in the Bill's text this is reaching disaster level and we are starting to have press reach out to us. |
| Received Sent by: Jeff Sholey | Apr 13, 2026 8:45:43 AM | Jeff Sholey (+16154006937) | Thanks |

| | | | |
|---|---|---|---|
| Sent | Apr 13, 2026 8:45:31 AM | Jeff Sholey (+16154006937) | I'm in a meeting at Peapack HQ in NJ, will call you when done. |
| Sent | Apr 12, 2026 5:02:59 PM | Jeff Sholey (6154006937) | I'll call you right back |
| Received Sent by: Jeff Sholey | Apr 10, 2026 7:47:01 PM | Jeff Sholey (+16154006937) | We will need to have a process to reimburse employees for late / overdraft fees. |
| Received Sent by: Jeff Sholey | Apr 10, 2026 6:25:03 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Apr 10, 2026 6:25:01 PM | Jeff Sholey (+16154006937) | This is a complete melt down in Alabama. Trying to manage as best we can but very uphill battle. |
| Received Sent by: Jeff Sholey | Apr 10, 2026 6:06:53 PM | Jeff Sholey (+16154006937) | Scott and I are sending you a Teams invite for 10 EST Sunday morning. A lot to discuss. Also I know you are aware but in addition to the payroll cure $'s, we also have CSP's revised deadline on Monday and numerous other smaller vendors (see payment file I sent via email). |
| Received Sent by: Jeff Sholey | Apr 10, 2026 4:21:35 PM | Jeff Sholey (+16154006937) | We need to talk because we have to figure out messaging to our employees and to our client in Alabama. |
| Sent | Apr 10, 2026 4:20:29 PM | Jeff Sholey (+16154006937) | I'm failing, very difficult day |
| Received Sent by: Jeff Sholey | Apr 10, 2026 4:06:04 PM | Jeff Sholey (+16154006937) | We have to update folks but need information. Please give me a call. |
| Received Sent by: Jeff Sholey | Apr 10, 2026 3:11:40 PM | Jeff Sholey (+16154006937) | Any hope this is getting done today? |
| Sent | Apr 10, 2026 2:38:00 PM | Jeff Sholey (+16154006937) | Yes |
| Received Sent by: Jeff Sholey | Apr 10, 2026 2:34:57 PM | Jeff Sholey (+16154006937) | Can we go ahead and pay the ins I emailed about. It's $15k. |
| Received Sent by: Jeff Sholey | Apr 10, 2026 2:34:32 PM | Jeff Sholey (+16154006937) | It was Michelle. They prefer everything goes to operating and moves from there as that makes it easier to track in the gl. |
| Sent | Apr 10, 2026 2:33:47 PM | Jeff Sholey (+16154006937) | You figured out who moved the accounts? |

| | | | |
|---|---|---|---|
| Sent | Apr 10, 2026 2:33:30 PM | Jeff Sholey (+16154006937) | Let me find out |
| Received Sent by: Jeff Sholey | Apr 10, 2026 2:33:09 PM | Jeff Sholey (+16154006937) | Still waiting on authorization to sign. And Deb is still asking. |
| Sent | Apr 10, 2026 2:32:23 PM | Jeff Sholey (+16154006937) | What's the status on the bond? |
| Received Sent by: Jeff Sholey | Apr 10, 2026 2:28:01 PM | Jeff Sholey (+16154006937) | I sent you an email regarding an ins policy that needs to be paid today to avoid cancellation. |
| Sent | Apr 10, 2026 2:27:18 PM | Jeff Sholey (6154006937) | I'm on the phone |
| Sent | Apr 10, 2026 2:26:18 PM | Jeff Sholey (+16154006937) | I'm still trying one more source for the 4pm deadline |
| Received Sent by: Jeff Sholey | Apr 10, 2026 2:19:51 PM | Jeff Sholey (+16154006937) | Isaac, we are going to need to get an updated email out for affected employees but need to talk to you first to understand the situation. |
| Received Sent by: Jeff Sholey | Apr 10, 2026 1:13:00 PM | Jeff Sholey (+16154006937) | Progress? Not sure if you saw the email exchange with PeaPack but we have a 2:00 eastern cutoff in order to get same day ACH. |
| Sent | Apr 10, 2026 11:41:29 AM | Jeff Sholey (6154006937) | I'll call you back. |
| Received Sent by: Jeff Sholey | Apr 10, 2026 11:04:40 AM | Jeff Sholey (+16154006937) | Any progress on the $2m? |
| Received Sent by: Jeff Sholey | Apr 10, 2026 8:49:54 AM | Jeff Sholey (+16154006937) | I know payroll is the priority but we have other vendor issues we need to solve for today as well. |
| Received Sent by: Jeff Sholey | Apr 10, 2026 8:23:21 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Apr 10, 2026 8:23:20 AM | Jeff Sholey (+16154006937) | The highlighted sites have been paid. The others have not as of right now. |
| Received Sent by: Jeff Sholey | Apr 10, 2026 7:51:38 AM | Jeff Sholey (+16154006937) | GM. Sounds good. |

| | | | |
|---|---|---|---|
| Sent | Apr 10, 2026 7:51:14 AM | Jeff Sholey (+16154006937) | Will call soon |
| Sent | Apr 10, 2026 7:51:06 AM | Jeff Sholey (+16154006937) | GM |
| Received Sent by: Jeff Sholey | Apr 9, 2026 8:39:04 PM | Jeff Sholey (+16154006937) | Tried calling a few times this evening. I'd we don't talk tonight we need to talk front thing early tomorrow morning. We are sending an email out tonight telling employees that payroll will be processing during the day tomorrow. |
| Sent | Apr 7, 2026 6:39:54 PM | Jeff Sholey (+16154006937) | I believe a slim chance we get funded tomorrow, situation is still on lockdown, was hoping to crack open by now. Still hoping for a miracle. |
| Received Sent by: Jeff Sholey | Apr 7, 2026 6:09:58 PM | Jeff Sholey (+16154006937) | Isaac we have to talk before you go dark for two days. |
| Sent | Apr 7, 2026 5:14:19 PM | Jeff Sholey (6154006937) | I'll call you back. |
| Received Sent by: Jeff Sholey | Apr 7, 2026 5:06:45 PM | Jeff Sholey (+16154006937) | More worried about pharmacy, payroll and vendor payments at this point. |
| Sent | Apr 7, 2026 4:23:52 PM | Jeff Sholey (+16154006937) | I don't have authority on the execution on the bond |
| Sent | Apr 7, 2026 4:23:33 PM | Jeff Sholey (+16154006937) | Getting more and more complex |
| Received Sent by: Jeff Sholey | Apr 7, 2026 4:16:20 PM | Jeff Sholey (+16154006937) | Making any headway? |
| Sent | Apr 7, 2026 12:10:34 PM | Jeff Sholey (6154006937) | I'll call you back. |
| Received Sent by: Jeff Sholey | Apr 7, 2026 10:27:11 AM | Jeff Sholey (+16154006937) | Scott and I called again. Give us a call. |
| Received Sent by: Jeff Sholey | Apr 7, 2026 9:29:46 AM | Jeff Sholey (+16154006937) | Isaac, Scott and I reached out to touch base. Give us a call please. |
| Sent | Apr 6, 2026 7:49:55 PM | Jeff Sholey (+16154006937) | In a few |

| | | | |
|---|---|---|---|
| Sent | Apr 6, 2026 5:27:38 PM | Jeff Sholey (+16154006937) | Hang in, a lot going on at once |
| Received Sent by: Jeff Sholey | Apr 6, 2026 5:18:02 PM | Jeff Sholey (+16154006937) | Checking on the bond issue and the payment list email I sent. We are going to have to respond to AL on the bond soon. We are at risk of another default notice. |
| Sent | Apr 6, 2026 5:12:07 PM | Jeff Sholey (6154006937) | I'll call you back. |
| Received Sent by: Jeff Sholey | Apr 2, 2026 6:06:09 PM | Jeff Sholey (+16154006937) | We got the Jackson verdict. Give us a call when you are back on line Saturday evening. |
| Sent | Apr 1, 2026 2:28:46 PM | Jeff Sholey (6154006937) | One second |
| Sent | Apr 1, 2026 7:56:22 AM | Jeff Sholey (+16154006937) | 10 minutes |
| Received | Apr 1, 2026 7:55:41 AM | Jeff Sholey (+16154006937) | Isaac give me a call please. |
| Sent | Mar 31, 2026 6:56:05 PM | Jeff Sholey (6154006937) | I a few |
| Received | Mar 31, 2026 12:17:20 PM | Jeff Sholey (+16154006937) | We could not hear what you said before you dropped. Let me know when we can talk Alabama. We have to respond to them today. |
| Sent | Mar 31, 2026 11:14:29 AM | Jeff Sholey (+16154006937) | I'm ready |
| Received Sent by: Jeff Sholey | Mar 31, 2026 9:36:40 AM | Jeff Sholey (+16154006937) | We hear you. Not sure you are hearing us. |
| Received Sent by: Jeff Sholey | Mar 31, 2026 7:49:00 AM | Jeff Sholey (+16154006937) | Got it. We will call you then. |
| Sent | Mar 31, 2026 7:48:23 AM | Jeff Sholey (+16154006937) | Let's connect 9est |
| Received Sent by: Jeff Sholey | Mar 31, 2026 7:35:15 AM | Jeff Sholey (+16154006937) | Good morning |

| | | | |
|---|---|---|---|
| Sent | Mar 31, 2026 7:19:19 AM | Jeff Sholey (+16154006937) | GM |
| Received Sent by: Jeff Sholey | Mar 30, 2026 1:53:46 PM | Jeff Sholey (+16154006937) | Isaac, we need to pay $48k to Kalleo today to prevent losing service desk company wide and the CorrectTek EMR at Prince George's and Lexington this evening. Please approve. |
| Received Sent by: Jeff Sholey | Mar 30, 2026 12:36:41 PM | Jeff Sholey (+16154006937) | Scott and I tried calling you. Still need to talk about the cash list for this week. And several urgent items such as payroll taxes and Alabama. |
| Received Sent by: Jeff Sholey | Mar 30, 2026 7:40:42 AM | Jeff Sholey (+16154006937) | Make it there? |
| Sent | Mar 30, 2026 3:58:58 AM | Jeff Sholey (+16154006937) | Omw to Detroit |
| Received Sent by: Jeff Sholey | Mar 29, 2026 9:42:53 PM | Jeff Sholey (+16154006937) | Let's talk tomorrow. Get some rest and hope you feel better. |
| Sent | Mar 29, 2026 9:41:43 PM | Jeff Sholey (+16154006937) | Got it, I'm not feeling well, getting some sleep, need to be in the AP 4am |
| Received Sent by: Jeff Sholey | Mar 29, 2026 7:53:04 PM | Jeff Sholey (+16154006937) | Biggest issues are outstanding payroll taxes, Alabama (deadline on Tuesday of this week) and I would like to allocate $350k to legal to deal with a few firms and the Casaquito settlement before the asset hearing. |
| Sent | Mar 29, 2026 7:38:55 PM | Jeff Sholey (+16154006937) | I'll try |
| Received Sent by: Jeff Sholey | Mar 29, 2026 7:38:39 PM | Jeff Sholey (+16154006937) | Are we still going to walk through the list? |
| Sent | Mar 29, 2026 7:26:38 PM | Jeff Sholey (+16154006937) | No, line was 3 hours long after an hour and half I aborted will go early in the morning. I still have my bug couldn't survive without a restroom. America is going through crazy times. |
| Received Sent by: Jeff Sholey | Mar 29, 2026 7:23:28 PM | Jeff Sholey (+16154006937) | You make it to Detroit? |
| Sent | Mar 29, 2026 9:32:19 AM | Jeff Sholey (+16154006937) | Another hour or so |
| Received Sent by: Jeff Sholey | Mar 29, 2026 9:31:35 AM | Jeff Sholey (+16154006937) | Let me know when you want to talk today. |

| | | | |
|---|---|---|---|
| Sent | Mar 27, 2026 6:45:31 PM | Jeff Sholey (+16154006937) | Same 2U |
| Received Sent by: Jeff Sholey | Mar 27, 2026 6:36:41 PM | Jeff Sholey (+16154006937) | Have a good weekend. We did make progress today. Thanks for that. I'll touch base with you Sunday morning to set up a time to talk. Get some rest. |
| Received Sent by: Jeff Sholey | Mar 27, 2026 6:07:25 PM | Jeff Sholey (+16154006937) | Appears so. I have heard nothing to the contrary and I know payroll was tracking the pulls as banks pull the funds. |
| Sent | Mar 27, 2026 5:58:08 PM | Jeff Sholey (+16154006937) | Did PR hit across the board? |
| Sent | Mar 27, 2026 4:40:26 PM | Jeff Sholey (+16154006937) | Call you in a few |
| Received Sent by: Jeff Sholey | Mar 27, 2026 4:40:03 PM | Jeff Sholey (+16154006937) | She's out this afternoon. What's up. |
| Sent | Mar 27, 2026 4:39:38 PM | Jeff Sholey (+16154006937) | Trying to get in touch with Michelle |
| Received Sent by: Jeff Sholey | Mar 27, 2026 4:09:13 PM | Jeff Sholey (+16154006937) | We just received Louisville ACH of $1.2m. Can we pay $1m to alumni? This will have us with all staffing agencies operating again and will be a huge help. |
| Received Sent by: Jeff Sholey | Mar 27, 2026 9:52:46 AM | Jeff Sholey (+16154006937) | Thx |
| Sent | Mar 27, 2026 9:52:40 AM | Jeff Sholey (+16154006937) | I'm taking care |
| Received Sent by: Jeff Sholey | Mar 27, 2026 9:52:09 AM | Jeff Sholey (+16154006937) | Wire just landed. Is there someone at the bank we need to call to make sure they are expediting the ACH's. |
| Received Sent by: Jeff Sholey | Mar 27, 2026 9:46:09 AM | Jeff Sholey (+16154006937) | Still hasn't hit our account. I am very concerned about missing the morning processing window. |
| Sent | Mar 27, 2026 9:31:34 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Mar 27, 2026 8:34:06 AM | Jeff Sholey (+16154006937) | Isaac, I know you are just getting your day started and have a lot issues flying at you. We must walk through this file this morning before your day gets totally covered up. In addition to the items already mentioned for today and AL, we also have unpaid payroll taxes that need to be paid before quarter end. |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Mar 26, 2026 6:57:18 PM | Jeff Sholey (+16154006937) | We will go ahead and send out an email. |
| Sent | Mar 26, 2026 6:56:44 PM | Jeff Sholey (+16154006937) | I dont know |
| Received Sent by: Jeff Sholey | Mar 26, 2026 6:37:56 PM | Jeff Sholey (+16154006937) | If it is not processing over night then we need to get an email out to employees to get ahead of it. |
| Received Sent by: Jeff Sholey | Mar 26, 2026 6:13:09 PM | Jeff Sholey (+16154006937) | But is that overnight processing of ACH such that it is in accounts in the morning or tomorrow processing of ACH where it hits accounts end of day? |
| Sent | Mar 26, 2026 6:11:31 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Mar 26, 2026 6:04:07 PM | Jeff Sholey (+16154006937) | Is there anyway the bank can still process overnight? |
| Sent | Mar 26, 2026 6:03:10 PM | Jeff Sholey (+16154006937) | Sorry, im having text problams, i just sent her |
| Received Sent by: Jeff Sholey | Mar 26, 2026 6:00:33 PM | Jeff Sholey (+16154006937) | Isaac, Scott said that payroll was funded and taken care of but Shelley did not submit yet as she had not received approval to do so. Also there are no funds in our payroll account. |
| Received Sent by: Jeff Sholey | Mar 26, 2026 5:08:09 PM | Jeff Sholey (+16154006937) | Isaac, Scott and I tried calling again for an update on payroll processing. Please give us a call. |
| Received Sent by: Jeff Sholey | Mar 26, 2026 3:58:19 PM | Jeff Sholey (+16154006937) | Any update on getting payroll paid and processed overnight? |
| Received Sent by: Jeff Sholey | Mar 26, 2026 3:14:34 PM | Jeff Sholey (+16154006937) | Tried to touch base. Give us a call when you can. |
| Sent | Mar 26, 2026 7:31:29 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Mar 26, 2026 1:59:58 AM | Jeff Sholey (+16154006937) | GM |
| Received Sent by: Jeff Sholey | Mar 25, 2026 5:53:06 PM | Jeff Sholey (+16154006937) | No problem |

| | | | |
|---|---|---|---|
| Sent | Mar 25, 2026 5:52:50 PM | Jeff Sholey (+16154006937) | It will be late though |
| Received Sent by: Jeff Sholey | Mar 25, 2026 5:43:49 PM | Jeff Sholey (+16154006937) | Isaac, we need to talk tonight. I have a call with Bruce Herdman at 7:00 am CST tomorrow morning. |
| Received Sent by: Jeff Sholey | Mar 25, 2026 3:14:59 PM | Jeff Sholey (+16154006937) | Issac, any updates? We have a deadline with Garcia Labs today. We can't afford or lose lab services in Philly and Alabama. |
| Received Sent by: Jeff Sholey | Mar 25, 2026 9:30:18 AM | Jeff Sholey (+16154006937) | Got it. |
| Sent | Mar 25, 2026 9:29:47 AM | Jeff Sholey (+16154006937) | JF says I should not come today, heading to the city soon |
| Received Sent by: Jeff Sholey | Mar 25, 2026 8:44:34 AM | Jeff Sholey (+16154006937) | Give a call when you can. |
| Sent | Mar 25, 2026 5:44:27 AM | Jeff Sholey (+16154006937) | Just got back, I'll catch a nap and will call you |
| Received Sent by: Jeff Sholey | Mar 24, 2026 7:42:31 PM | Jeff Sholey (+16154006937) | We have to talk in the morning. We will call you first thing. |
| Sent | Mar 24, 2026 7:32:04 PM | Jeff Sholey (+16154006937) | Landed in Dallas for an urgent meeting with the Attorneys, will head back to NY later tonight, we had a blow up in court today, need to re shuffle the deck |
| Received Sent by: Jeff Sholey | Mar 24, 2026 7:14:32 PM | Jeff Sholey (+16154006937) | You make it back to New York okay? |
| Received Sent by: Jeff Sholey | Mar 24, 2026 1:57:25 PM | Jeff Sholey (+16154006937) | Leading edge is asking for a wire again today by 2:00. Were you able to speak to them yesterday? |
| Received Sent by: Jeff Sholey | Mar 24, 2026 12:13:44 PM | Jeff Sholey (+16154006937) | Well that is a huge monkey wrench that you didn't need. What is going on with the funding / settlement discussions today? Any progress towards getting to a solution/ funding tomorrow? |
| Sent | Mar 24, 2026 12:13:44 PM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Sent | Mar 24, 2026 12:01:49 PM | Jeff Sholey (+16154006937) | I'm in flight to Detroit |

| | | | |
|---|---|---|---|
| Sent | Mar 24, 2026 8:55:18 AM | Jeff Sholey (+16154006937) | Hang in, on the phone with Detroit, judge wants me in the court room, scrambling. |
| Received Sent by: Jeff Sholey | Mar 24, 2026 8:36:23 AM | Jeff Sholey (+16154006937) | Scott and I reached to trade updates. Give us a call please. Hamm is supposed to call me sometime this morning. |
| Received Sent by: Jeff Sholey | Mar 23, 2026 1:27:52 PM | Jeff Sholey (+16154006937) | Leading Edge is looking for a wire today. Have you spoken to them? |
| Received Sent by: Jeff Sholey | Mar 23, 2026 9:19:10 AM | Jeff Sholey (+16154006937) | Will do. |
| Sent | Mar 23, 2026 9:18:54 AM | Jeff Sholey (+16154006937) | Call back after EC |
| Received Sent by: Jeff Sholey | Mar 23, 2026 7:47:27 AM | Jeff Sholey (+16154006937) | Scott and I will try you before our EC call. |
| Received Sent by: Jeff Sholey | Mar 23, 2026 7:46:00 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Mar 23, 2026 7:44:38 AM | Jeff Sholey (+16154006937) | Will call you later |
| Sent | Mar 23, 2026 7:44:31 AM | Jeff Sholey (+16154006937) | GM |
| Received Sent by: Jeff Sholey | Mar 22, 2026 7:44:38 PM | Jeff Sholey (+16154006937) | Any way to untangle our short term urgent issues such as Locums and labs from the big picture? |
| Received Sent by: Jeff Sholey | Mar 22, 2026 7:21:27 PM | Jeff Sholey (+16154006937) | Scott and I will give you a call in the morning. |
| Sent | Mar 22, 2026 7:20:40 PM | Jeff Sholey (+16154006937) | Long night, complex issues outside of YC |
| Received Sent by: Jeff Sholey | Mar 22, 2026 7:19:32 PM | Jeff Sholey (+16154006937) | Any answers today? |
| Received Sent by: Jeff Sholey | Mar 22, 2026 9:59:25 AM | Jeff Sholey (+16154006937) | Amex goes down as well. It's not consistent. |

| | | | |
|---|---|---|---|
| Sent | Mar 22, 2026 9:45:58 AM | Jeff Sholey (+16154006937) | Why don't we purchase toner from Amazon |
| Sent | Mar 22, 2026 9:20:26 AM | Jeff Sholey (+16154006937) | No choice but to continue on |
| Received Sent by: Jeff Sholey | Mar 22, 2026 9:20:06 AM | Jeff Sholey (+16154006937) | Well that's not good. Hopefully it was the 24 hour kind. |
| Sent | Mar 22, 2026 9:19:30 AM | Jeff Sholey (+16154006937) | Was sick like a dog with a stomach virus |
| Received Sent by: Jeff Sholey | Mar 22, 2026 9:18:56 AM | Jeff Sholey (+16154006937) | Hope you had a good restful and peaceful day yesterday. |
| Sent | Mar 22, 2026 9:17:07 AM | Jeff Sholey (+16154006937) | Good morning |
| Received Sent by: Jeff Sholey | Mar 22, 2026 9:16:40 AM | Jeff Sholey (+16154006937) | Hope you get to a breakthrough today. I will forward an email on labs (I think you were copied) we have a deadline mid week with Garcia. Also Staples has become an issue as well as sites can't get toner, etc. and therefore can't print records or receive faxes on labs. |
| Sent | Mar 20, 2026 1:08:46 PM | Jeff Sholey (+16154006937) | UCC threw in a new monkey wranch, trying to figure out motive and damage, brainstorming now with legal how to overcome, they filed a new AP from left field |
| Received Sent by: Jeff Sholey | Mar 20, 2026 1:01:52 PM | Jeff Sholey (+16154006937) | Isaac, any update. I am going to have to call Commissioner Hamm at some point this afternoon and it would be good to call Bruce Herdman as well |
| Received Sent by: Jeff Sholey | Mar 20, 2026 9:42:41 AM | Jeff Sholey (+16154006937) | Scott and I tried to reach out this morning but it went to voicemail. Let us know when you can talk. |
| Received Sent by: Jeff Sholey | Mar 19, 2026 4:00:27 PM | Jeff Sholey (+16154006937) | If it helps with PeaPack in addition to our $1.4 million EG bank balance we have notices of incoming ACH's totaling $1,449,448.51 (Leon - $602k and Brevard - $847k). Not sure if they will hit our account this afternoon or tomorrow morning but we have the ACH notification for both. |
| Received Sent by: Jeff Sholey | Mar 19, 2026 3:28:15 PM | Jeff Sholey (+16154006937) | Not to add to emergencies but are comfortable we are not going to be chasing payroll tomorrow morning with PeaPack. |
| Sent | Mar 19, 2026 10:45:43 AM | Jeff Sholey (+16154006937) | Pay it |
| Received Sent by: Jeff Sholey | Mar 19, 2026 10:40:36 AM | Jeff Sholey (+16154006937) | We have a high exposure low dollar critical item. 3M has shut our account off for N95 fit testing. We have active TB and chicken pox outbreaks at a few sites including a Philly facility. We have to be able to for test the masks. The total due is $5,249. Can we get a check cut to get this service turned back on. |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Mar 18, 2026 8:17:26 PM | Jeff Sholey (+16154006937) | Any progress today? |
| Received Sent by: Jeff Sholey | Mar 16, 2026 12:07:50 PM | Jeff Sholey (+16154006937) | Vanessa just forwarded you an email from LeadingEdge wanting payment today. |
| Sent | Mar 16, 2026 10:11:54 AM | Jeff Sholey (+16154006937) | On a BK call will call back when done |
| Received Sent by: Jeff Sholey | Mar 16, 2026 10:11:12 AM | Jeff Sholey (+16154006937) | Scott and I are freed up. Give us a call. |
| Received Sent by: Jeff Sholey | Mar 16, 2026 9:24:32 AM | Jeff Sholey (+16154006937) | We have EC starting at 8:30. We will call you once we done. |
| Sent | Mar 16, 2026 8:42:08 AM | Jeff Sholey (+16154006937) | Yes GM, will call shortly |
| Received Sent by: Jeff Sholey | Mar 16, 2026 8:38:18 AM | Jeff Sholey (+16154006937) | Scott and I called to get an update from the meetings yesterday. Please give us a call. |
| Received Sent by: Jeff Sholey | Mar 15, 2026 4:59:40 PM | Jeff Sholey (+16154006937) | Any progress today? |
| Received Sent by: Jeff Sholey | Mar 13, 2026 4:09:50 PM | Jeff Sholey (+16154006937) | Any word from the bank on payroll? From their standpoint was everything processed as same day ACH okay. |
| Received Sent by: Jeff Sholey | Mar 13, 2026 3:55:08 PM | Jeff Sholey (+16154006937) | Also add Alumni Staffing to the today list as well. If they pull it will direct impact on several Alabama sites as they provide the locum docs. |
| Received Sent by: Jeff Sholey | Mar 13, 2026 2:57:02 PM | Jeff Sholey (+16154006937) | Is there any way to get cash in today to pay Philly vendors, Institutional Eye Care and Garcia? |
| Received Sent by: Jeff Sholey | Mar 13, 2026 2:51:54 PM | Jeff Sholey (+16154006937) | Scott and I tried calling. Would like to catch up before the day is over. |
| Received Sent by: Jeff Sholey | Mar 13, 2026 2:36:58 PM | Jeff Sholey (+16154006937) | We are starting to see a slow trickle but not in mass yet. |
| Sent | Mar 13, 2026 2:24:40 PM | Jeff Sholey (+16154006937) | PR hitting employees accounts? |

| | | | |
|---|---|---|---|
| Sent | Mar 13, 2026 10:06:21 AM | Jeff Sholey (+16154006937) | Thank God, peapack is fixed, we may need to switch the PR account to a different bank, I'm thinking Wells Fargo |
| Sent | Mar 13, 2026 9:40:25 AM | Jeff Sholey (+16154006937) | It's in the works, complications |
| Received Sent by: Jeff Sholey | Mar 13, 2026 9:34:01 AM | Jeff Sholey (+16154006937) | Has PeaPack already initiated the same day ACH's or is this EG bank account issue holding everything up? |
| Received Sent by: Jeff Sholey | Mar 13, 2026 8:33:51 AM | Jeff Sholey (+16154006937) | Michelle and I both tried as well. EG doesn't show up as an option. |
| Sent | Mar 13, 2026 8:33:07 AM | Jeff Sholey (+16154006937) | Can't transfer the transfer button is off, working with peapack on the phone |
| Received Sent by: Jeff Sholey | Mar 13, 2026 8:13:14 AM | Jeff Sholey (+16154006937) | Should you transfer money to the EE group account? |
| Sent | Mar 13, 2026 7:30:43 AM | Jeff Sholey (+16154006937) | Back office shut the ACH again I'm on the phone with them to resolve |
| Received Sent by: Jeff Sholey | Mar 12, 2026 6:53:39 PM | Jeff Sholey (+16154006937) | We have staff that walk out and it gets to clients. If we weren't already in a dog house over vendor payments, etc it probably would not be a big deal. But given where we are it is a big deal. Give me a call so we can get a preemptive email out. |
| Received Sent by: Jeff Sholey | Mar 12, 2026 6:50:26 PM | Jeff Sholey (+16154006937) | Issac I understand everyone gets paid tomorrow on payday. It's a perception issue in the field. And it will be chaos if we don't get ahead of it. It was chaos last week and it was chaos a month ago when we had the 3rd party processing issue. |
| Sent | Mar 12, 2026 6:48:42 PM | Jeff Sholey (+16154006937) | No chaos, everyone is getting paid tomorrow |
| Sent | Mar 12, 2026 6:48:42 PM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Received | Mar 12, 2026 6:48:08 PM | Jeff Sholey (+16154006937) | Please do. I need to understand the payroll as it will cause chaos again if employees don't see it in their accounts first thing in the morning. |
| Sent | Mar 12, 2026 6:46:50 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Sent | Mar 12, 2026 6:46:18 PM | Jeff Sholey (+16154006937) | In trounches |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Mar 12, 2026 6:45:50 PM | Jeff Sholey (+16154006937) | So not overnight? |
| Sent | Mar 12, 2026 6:45:21 PM | Jeff Sholey (+16154006937) | It will processed tomorrow through out the day |
| Sent | Mar 12, 2026 6:38:53 PM | Jeff Sholey (+16154006937) | Yes I spoke to them |
| Received Sent by: Jeff Sholey | Mar 12, 2026 5:48:54 PM | Jeff Sholey (+16154006937) | Are we good with the bank for payroll being processed by them this evening? |
| Received Sent by: Jeff Sholey | Mar 12, 2026 4:10:33 PM | Jeff Sholey (+16154006937) | Yes spoke with Deb. She was wanting to be reassured that CSP would be paid tomorrow. I told her we would get it paid. Also told her that we had been meeting this payment deadline with CSP for several months without any issues and that I was not sure why Christy was making noise about it this month. |
| Sent | Mar 12, 2026 4:07:32 PM | Jeff Sholey (+16154006937) | I'm sitting with folks |
| Sent | Mar 12, 2026 4:07:32 PM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Sent | Mar 12, 2026 4:07:20 PM | Jeff Sholey (+16154006937) | Please text me. |
| Sent | Mar 12, 2026 4:05:23 PM | Jeff Sholey (+16154006937) | Spoke to Deb? |
| Received Sent by: Jeff Sholey | Mar 12, 2026 7:56:57 AM | Jeff Sholey (+16154006937) | Morning |
| Sent | Mar 12, 2026 7:39:07 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Mar 11, 2026 12:52:36 PM | Jeff Sholey (+16154006937) | FIA team coming to the office soon will call after |
| Sent | Mar 11, 2026 9:33:56 AM | Jeff Sholey (+16154006937) | Calling you soon |
| Sent | Mar 10, 2026 5:28:45 PM | Jeff Sholey (+16154006937) | IN went OK? |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Mar 10, 2026 9:16:16 AM | Jeff Sholey (+16154006937) | Sure, take your time. |
| Sent | Mar 10, 2026 9:16:08 AM | Jeff Sholey (+16154006937) | I'll try in few just finishing up |
| Received Sent by: Jeff Sholey | Mar 10, 2026 9:15:37 AM | Jeff Sholey (+16154006937) | Time to talk? |
| Received Sent by: Jeff Sholey | Mar 10, 2026 8:04:41 AM | Jeff Sholey (+16154006937) | Morning. |
| Sent | Mar 10, 2026 8:00:20 AM | Jeff Sholey (+16154006937) | Good morning |
| Received Sent by: Jeff Sholey | Mar 9, 2026 8:33:57 PM | Jeff Sholey (+16154006937) | Just landed. Waiting to pull up to gate. |
| Sent | Mar 9, 2026 8:21:22 PM | Jeff Sholey (+16154006937) | Made it to IN? |
| Sent | Mar 9, 2026 5:54:46 PM | Jeff Sholey (+16154006937) | I'll free up soon |
| Received Sent by: Jeff Sholey | Mar 9, 2026 10:05:12 AM | Jeff Sholey (+16154006937) | Thx |
| Sent | Mar 9, 2026 9:58:30 AM | Jeff Sholey (+16154006937) | Paying it now |
| Received Sent by: Jeff Sholey | Mar 9, 2026 8:45:11 AM | Jeff Sholey (+16154006937) | If there is anyway to pay the 4sight balance this morning it would be helpful. We emphasize the use of 4sight in our presentation which is awkward given it is set to shutdown in 48 hours. |
| Received Sent by: Jeff Sholey | Mar 8, 2026 3:51:51 PM | Jeff Sholey (+16154006937) | Scott and I reached out to touch base. I am at the hotel in Philly. |
| Sent | Mar 8, 2026 9:04:19 AM | Jeff Sholey (+16154006937) | Pay attention the clock was moved |
| Sent | Mar 6, 2026 7:00:57 AM | Jeff Sholey (+16154006937) | Something is wrong with the EG account waiting for peapack engineer to wake up |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Mar 6, 2026 6:48:31 AM | Jeff Sholey (+16154006937) | We have confirmed that both Philly and Louisville did not get paid so it seems nothing processed through PeaPack. We did confirm the files were submitted and we received the normal confirmations. |
| Sent | Mar 6, 2026 6:22:32 AM | Jeff Sholey (+16154006937) | I already did, waiting for them to wake up |
| Received Sent by: Jeff Sholey | Mar 6, 2026 6:20:45 AM | Jeff Sholey (+16154006937) | What time can you reach out to your PeaPack contacts regarding the payroll. |
| Received Sent by: Jeff Sholey | Mar 6, 2026 6:14:22 AM | Jeff Sholey (+16154006937) | But we are hearing that payroll did not go through. |
| Received Sent by: Jeff Sholey | Mar 6, 2026 6:13:46 AM | Jeff Sholey (+16154006937) | It looks like it is there now. |
| Sent | Mar 6, 2026 5:36:43 AM | Jeff Sholey (+16154006937) | Philly payment did not come in |
| Received Sent by: Jeff Sholey | Mar 5, 2026 8:48:40 AM | Jeff Sholey (+16154006937) | Scott and I tried to call. We need to understand the strategy here. Nick's Tehum filing this morning seems to say the settlement is now blown up. We have a payroll to fund this evening. Will have final confirmation on tomorrow's philly payment later this morning. But with the bank account in overdraft will they fund ACH overnight or wait for Philly to come in tomorrow. As you also know Leading Edge and a lot of other vendors are lining up to cease operations today. Please give us a call. |
| Received Sent by: Jeff Sholey | Mar 5, 2026 5:46:19 AM | Jeff Sholey (+16154006937) | Anything happen on Tehum? |
| Sent | Mar 5, 2026 5:15:27 AM | Jeff Sholey (+16154006937) | I'm on a flight to LA for the day, will be in touch, I'm hopeful. |
| Received Sent by: Jeff Sholey | Mar 4, 2026 7:05:13 PM | Jeff Sholey (+16154006937) | Any good news? |
| Received Sent by: Jeff Sholey | Mar 4, 2026 3:55:46 PM | Jeff Sholey (+16154006937) | I would be very leery of giving that timing window distinction to the attorneys on the other side……. |
| Sent | Mar 4, 2026 3:54:25 PM | Jeff Sholey (+16154006937) | Trust is having some banking issues they'll take it tomorrow as well |
| Sent | Mar 4, 2026 3:52:55 PM | Jeff Sholey (+16154006937) | 6pm |
| Received Sent by: | Mar 4, 2026 | Jeff Sholey (+16154006937) | When is the latest time that the Tehum payment can be made today? |

| | | | |
|---|---|---|---|
| Jeff Sholey | 3:52:32 PM | | |
| Received Sent by: Jeff Sholey | Mar 4, 2026 3:44:49 PM | Jeff Sholey (+16154006937) | Leading Edge is making shutdown threats again today. Sent you an email. |
| Received Sent by: Jeff Sholey | Mar 4, 2026 3:43:56 PM | Jeff Sholey (+16154006937) | Make sure Jimmy is on as well. This looks like they are funding every liability we have versus the aged and the items missed over the last 3 to 4 weeks. As to the PLI amount we gave them the $12m number as our actuarial estimate for 2026. But we told them our budgeted EBITDA was already net of this expense. |
| Sent | Mar 4, 2026 3:39:43 PM | Jeff Sholey (+16154006937) | They are sending out a teams for 4:30 |
| Sent | Mar 4, 2026 3:39:20 PM | Jeff Sholey (+16154006937) | |
| Sent | Mar 4, 2026 3:12:32 PM | Jeff Sholey (+16154006937) | We are meeting with them again in 15 minutes |
| Received Sent by: Jeff Sholey | Mar 4, 2026 3:11:26 PM | Jeff Sholey (+16154006937) | When he and I spoke last night he was in the 80 to 90 range and that included the settlement payoff. No idea where he's getting to 115? Again he asked us for pieces but never circled back to talk big picture or overall assumptions despite my reaching out to him multiple times. |
| Sent | Mar 4, 2026 3:08:26 PM | Jeff Sholey (+16154006937) | FIA is claiming we need to line up 115M for YC to sustain, the forward cash flow is just for the monthly breakeven until we win new business |
| Sent | Mar 4, 2026 2:58:10 PM | Jeff Sholey (+16154006937) | I'm in the meeting with finance twisting arms will call later |
| Sent | Mar 4, 2026 2:54:48 PM | Jeff Sholey (+16154006937) | Hard mountain to climb we have another call with FIA team at 3:30 |
| Received Sent by: Jeff Sholey | Mar 4, 2026 2:53:53 PM | Jeff Sholey (+16154006937) | Any progress? |
| Sent | Mar 4, 2026 1:45:05 PM | Jeff Sholey (+16154006937) | Was just verifying numbers |
| Received Sent by: Jeff Sholey | Mar 4, 2026 1:11:44 PM | Jeff Sholey (+16154006937) | Michelle was not involved in this process at all. Jimmy and I provided the numbers but we have not seen or reviewed how they were used or presented. |
| Sent | Mar 3, 2026 12:25:58 PM | Jeff Sholey (+16154006937) | Basement |

| | | | |
|---|---|---|---|
| Sent | Mar 3, 2026 12:25:53 PM | Jeff Sholey (+16154006937) | In a hospital base3 |
| Sent | Mar 3, 2026 12:25:06 PM | Jeff Sholey (+16154006937) | Treatment day |
| Received Sent by: Jeff Sholey | Mar 3, 2026 12:24:05 PM | Jeff Sholey (+16154006937) | Hope she is improving. Call when you can. |
| Sent | Mar 3, 2026 12:23:24 PM | Jeff Sholey (+16154006937) | I'm with my wife will call later |
| Received Sent by: Jeff Sholey | Mar 3, 2026 9:19:43 AM | Jeff Sholey (+16154006937) | Isaac, I forwarded you an email from Bill Carr. We are running out of basic supplies (ink, toner, paper, etc) in the field which is having an impact on day to day operations. As of today this is our most urgent issue. Timi is probably second. Any way we can address these today? |
| Received Sent by: Jeff Sholey | Mar 3, 2026 8:41:22 AM | Jeff Sholey (+16154006937) | Scott and I tried giving you a call again. Please give us a call as soon as you are available. |
| Received Sent by: Jeff Sholey | Mar 2, 2026 7:05:34 PM | Jeff Sholey (+16154006937) | Scott and I just tried giving you a call for an update. Let us know when you can talk. |
| Received Sent by: Jeff Sholey | Mar 1, 2026 3:06:52 PM | Jeff Sholey (+16154006937) | We will call your cell from teams. |
| Sent | Mar 1, 2026 3:06:37 PM | Jeff Sholey (+16154006937) | Let's do a phone call have week internet |
| Sent | Mar 1, 2026 3:06:12 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Mar 1, 2026 3:05:03 PM | Jeff Sholey (+16154006937) | No problem |
| Sent | Mar 1, 2026 3:04:45 PM | Jeff Sholey (+16154006937) | Hang in trying to log in |
| Received Sent by: Jeff Sholey | Mar 1, 2026 1:10:42 PM | Jeff Sholey (+16154006937) | I'll send a Teams invite. |
| Sent | Mar 1, 2026 1:10:12 PM | Jeff Sholey (+16154006937) | Yes |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Mar 1, 2026 1:09:54 PM | Jeff Sholey (+16154006937) | Does 3:00 EST work for you? |
| Sent | Mar 1, 2026 12:28:34 PM | Jeff Sholey (+16154006937) | Let's set a time to talk this afternoon |
| Received Sent by: Jeff Sholey | Mar 1, 2026 7:37:10 AM | Jeff Sholey (+16154006937) | Sounds good. Glad you made it home. How's your wife doing? |
| Sent | Mar 1, 2026 7:10:27 AM | Jeff Sholey (+16154006937) | Not gonna make it to Nashville but want to do teams later in the day |
| Sent | Mar 1, 2026 4:22:49 AM | Jeff Sholey (+16154006937) | Just landed from Athens |
| Received | Feb 28, 2026 7:21:34 PM | Jeff Sholey (+16154006937) | You and your wife make it out ok? |
| Sent | Feb 28, 2026 7:21:34 PM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Received | Feb 28, 2026 3:08:46 PM | Jeff Sholey (+16154006937) | Checking on you again. Y'all okay? |
| Received | Feb 28, 2026 3:08:41 PM | Jeff Sholey (+16154006937) | Did you make it out? |
| Received Sent by: Jeff Sholey | Feb 27, 2026 2:17:56 PM | Jeff Sholey (+16154006937) | Hope the travel goes well. Did you have any conversation with Hamm yesterday or Wednesday. |
| Sent | Feb 27, 2026 1:25:58 PM | Jeff Sholey (+16154006937) | Just landed, med vac my wife back tonight B4 the war start, plan to be in Nashville on Sunday, aware of the crisis, nothing I can do today, will strategize Sunday, sorry |
| Received | Feb 27, 2026 12:21:11 PM | Jeff Sholey (+16154006937) | Isaac tried calling again. Please give us a call. Did you connect with Commissioner Hamm yesterday? I owe him an update on the financing today. |
| Sent | Feb 27, 2026 12:21:11 PM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Received | Feb 27, 2026 9:48:37 AM | Jeff Sholey (+16154006937) | Isaac we tried again. Please give us a call. |

| | | | |
|---|---|---|---|
| Received | Feb 27, 2026 9:09:10 AM | Jeff Sholey (+16154006937) | Scott and I tried calling. We will try again at 8:30 CST. |
| Received Sent by: Jeff Sholey | Feb 26, 2026 7:17:09 PM | Jeff Sholey (+16154006937) | Scott and I tried calling again to get an update. Let us know when you can talk. If not tonight then we will call you first thing tomorrow morning. |
| Received Sent by: Jeff Sholey | Feb 26, 2026 5:22:55 PM | Jeff Sholey (+16154006937) | We have about 20 minutes to initiate the payroll ACH so that it hits overnight as normal. |
| Received Sent by: Jeff Sholey | Feb 26, 2026 5:13:53 PM | Jeff Sholey (+16154006937) | Are we going to be able to transmit payroll tonight? |
| Sent | Feb 26, 2026 2:06:54 PM | Jeff Sholey (+16154006937) | I'm struggling with progress, I'm giving it one last shot, will call after |
| Received Sent by: Jeff Sholey | Feb 25, 2026 6:30:33 PM | Jeff Sholey (+16154006937) | That is the correct number for Hamm. I will have Dana confirm the number he is calling. |
| Sent | Feb 25, 2026 6:29:27 PM | Jeff Sholey (+16154006937) | I have no missed calls from this number or any AL number |
| Sent | Feb 25, 2026 6:28:53 PM | Jeff Sholey (+16154006937) | |
| Sent | Feb 25, 2026 5:13:31 PM | Jeff Sholey (+16154006937) | We will, I'm just swamped with these emergencies |
| Received Sent by: Jeff Sholey | Feb 25, 2026 5:12:38 PM | Jeff Sholey (+16154006937) | Scott and I tried calling you - again. We really need to touch base tonight. |
| Received Sent by: Jeff Sholey | Feb 25, 2026 3:34:53 PM | Jeff Sholey (+16154006937) | Scott and I are available when you are. |
| Sent | Feb 25, 2026 3:34:53 PM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Sent | Feb 25, 2026 3:34:08 PM | Jeff Sholey (+16154006937) | Calling you back |
| Sent | Feb 25, 2026 10:34:20 AM | Jeff Sholey (+16154006937) | Will connect soon, going through digestion with attorneys first |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Feb 25, 2026 8:16:04 AM | Jeff Sholey (+16154006937) | Let us know when you can talk this morning. |
| Sent | Feb 25, 2026 5:58:23 AM | Jeff Sholey (+16154006937) | Landed |
| Received Sent by: Jeff Sholey | Feb 24, 2026 12:06:48 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Feb 24, 2026 12:06:47 PM | Jeff Sholey (+16154006937) | From Bill Carr. |
| Received Sent by: Jeff Sholey | Feb 24, 2026 8:40:39 AM | Jeff Sholey (+16154006937) | In case you can't access the file the most urgent of the today items are as follows Bowman&Brook - $250k per the payment agreement Scott and I worked out with their lead partner. Casaquito - $156k per judges order to be paid today or he will issue a default order. Airgas oxygen on hold - $46k BCBS Michigan - $26k per shutoff notice. Employee expense rpts $80k Timi - $371k expecting another call from her any day about overdraft emergency. There are others on the list but these are the most urgent. |
| Received Sent by: Jeff Sholey | Feb 24, 2026 8:21:21 AM | Jeff Sholey (+16154006937) | Tried giving you a call. We sent an updated cash list to you yesterday afternoon. There is a column for items that are today issues. |
| Sent | Feb 24, 2026 8:04:11 AM | Jeff Sholey (+16154006937) | Flight canceled, I'm in the AP standby on the next flight |
| Received Sent by: Jeff Sholey | Feb 24, 2026 8:03:09 AM | Jeff Sholey (+16154006937) | Good morning. Just checking in on you. Did you make it back? |
| Received Sent by: Jeff Sholey | Feb 23, 2026 5:21:25 PM | Jeff Sholey (+16154006937) | Frustrating. Keep us posted. |
| Sent | Feb 23, 2026 5:15:44 PM | Jeff Sholey (+16154006937) | Got |
| Sent | Feb 23, 2026 5:15:37 PM | Jeff Sholey (+16154006937) | My flight go canceled again, I'm trying through Europe now |
| Received Sent by: Jeff Sholey | Feb 23, 2026 8:20:02 AM | Jeff Sholey (+16154006937) | Are you around for a quick call? |
| Sent | Feb 22, 2026 10:56:41 AM | Jeff Sholey (+16154006937) | I'm in flight turning back due to the storm, will fly tomorrow |
| Received | Feb 22, 2026 | Jeff Sholey (+16154006937) | Scott and I tried to give you a call. Give us a yell to touch base. |

| | | | |
|---|---|---|---|
| | 10:51:26 AM | | |
| Sent | Feb 22, 2026 10:51:26 AM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Received | Feb 21, 2026 11:41:16 AM | Jeff Sholey (+16154006937) | Michelle and I look at the cash balances and we have $200k we can send to Timi that will at least cover her existing overdraft. If we don't hear from you by noon we are going to go ahead and send that. |
| Received Sent by: Jeff Sholey | Feb 20, 2026 9:42:49 AM | Jeff Sholey (+16154006937) | If you can't touch base with us can you at least send enough cash back that we can pay Timi and handle any other emergencies that come up today? |
| Received Sent by: Jeff Sholey | Feb 20, 2026 9:24:28 AM | Jeff Sholey (+16154006937) | Isaac, Scott and I tried to call you again. We need to have a call with you before you go dark today. |
| Received Sent by: Jeff Sholey | Feb 20, 2026 8:32:04 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Feb 20, 2026 8:32:04 AM | Jeff Sholey (+16154006937) | I received this text from Timi. We just submitted the Philly RFP earlier this week. We need to keep the noise down. |
| Received Sent by: Jeff Sholey | Feb 20, 2026 8:19:05 AM | Jeff Sholey (+16154006937) | Isaac, Scott and I tried to give you a call. We need to connect this morning. |
| Received Sent by: Jeff Sholey | Feb 20, 2026 7:12:07 AM | Jeff Sholey (+16154006937) | Are you back in the states or still in Israel? |
| Received Sent by: Jeff Sholey | Feb 19, 2026 6:58:11 PM | Jeff Sholey (+16154006937) | I was offline and no cell for the last several hours taking my mom to a dr appointment. Any updates? |
| Sent | Feb 19, 2026 1:23:23 PM | Jeff Sholey (+16154006937) | I spoke LEA |
| Received Sent by: Jeff Sholey | Feb 19, 2026 1:19:40 PM | Jeff Sholey (+16154006937) | Leading Edge is saying they were told a payment would be made today. I forwarded the email to you. |
| Sent | Feb 19, 2026 1:19:40 PM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Sent | Feb 19, 2026 8:27:15 AM | Jeff Sholey (+16154006937) | GM in a few |

| | | | |
|---|---|---|---|
| Sent | Feb 18, 2026 3:54:44 PM | Jeff Sholey (+16154006937) | I'm running out of juice, there so much one can handle, this new extortion from the creditors is taking a toll, I'm going to catch an hour sleep there is another conference at 6 |
| Received Sent by: Jeff Sholey | Feb 18, 2026 1:32:52 PM | Jeff Sholey (+16154006937) | We have no ability to deal with the it. We can’t pay the amount due nor can we commit to a timeframe as to when it will be paid. Isaac, they are sending us the communications we aren’t asking for them. And we then need to confirm with you that is being addressed. We can’t just sit idly in the seat while we run off a cliff. |
| Sent | Feb 18, 2026 1:29:44 PM | Jeff Sholey (+16154006937) | So they promised me, the problem is that they are communicating with too many people in the company it's either I deal with it like I always did or let others deal with it |
| Received Sent by: Jeff Sholey | Feb 18, 2026 1:27:41 PM | Jeff Sholey (+16154006937) | Isaac please confirm the Leading Edge issue is resolved for today. Our contacts at Leading Edge are still pushing for a wire by 2:00 EST. |
| Received Sent by: Jeff Sholey | Feb 18, 2026 11:32:55 AM | Jeff Sholey (+16154006937) | Thanks |
| Sent | Feb 18, 2026 11:31:59 AM | Jeff Sholey (+16154006937) | I'm on the phone with LEA |
| Received Sent by: Jeff Sholey | Feb 18, 2026 11:24:02 AM | Jeff Sholey (+16154006937) | Isaac, following up on the Leading Edge email I sent. We are under 3 hours to get this resolved. |
| Received Sent by: Jeff Sholey | Feb 18, 2026 9:43:25 AM | Jeff Sholey (+16154006937) | Isaac see the LeadingEdge email I sent you. We got the Anthem deadline moved to 2 EST today. |
| Sent | Feb 17, 2026 8:36:16 PM | Jeff Sholey (+16154006937) | I just woke up, going back to sleep for a bit will restart in the morning |
| Received | Feb 17, 2026 5:03:31 PM | Jeff Sholey (+16154006937) | Isaac, we just tried to give you a call again to discuss the items we sent in our email this morning. Again, the most urgent are Leading Edge (which is threatening to turn off services if not paid today) and the Tehum settlement payment. Please give us a call. |
| Sent | Feb 17, 2026 5:03:31 PM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Received | Feb 17, 2026 12:18:35 PM | Jeff Sholey (+16154006937) | Isaac, we sent an email with items to discuss. Most urgent are Leading Edge (threatening to turn off benefits if not paid today) and the first settlement payment for Tehum. Give us a call please. |
| Received | Feb 17, 2026 9:38:22 AM | Jeff Sholey (+16154006937) | Scott and I tried giving you a call just now. Give us a call when you have some time. We will email a list of items we need to discuss. |
| Sent | Feb 13, 2026 8:15:11 AM | Jeff Sholey (+16154006937) | TY |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Feb 13, 2026 8:14:46 AM | Jeff Sholey (+16154006937) | Understood. Prayers for your wife and those that are providing treatment for her. |
| Sent | Feb 13, 2026 8:13:53 AM | Jeff Sholey (+16154006937) | I'm in a lower level of a hospital with poor reception |
| Sent | Feb 13, 2026 8:07:55 AM | Jeff Sholey (+16154006937) | Please do |
| Received Sent by: Jeff Sholey | Feb 13, 2026 8:07:24 AM | Jeff Sholey (+16154006937) | Scott and I tried reaching out this morning to discuss some urgent items. Scott said you were at a hospital so not sure of your availability or coverage. Hope you and your wife are okay. We have a procurement issue on PA DOC for which we need to access our procurement attorney that we have used previously. Due to unpaid fees they want a check for ~$30k. There is a time deadline involved. If we haven't been able to get in touch with you by 8:30 our time I am going to go ahead and issue the check. |
| Sent | Feb 12, 2026 10:27:26 AM | Jeff Sholey (+16154006937) | Catching up on a couple urgent calls I missed |
| Sent | Feb 12, 2026 10:10:48 AM | Jeff Sholey (+16154006937) | Just woke up will call you soon |
| Received Sent by: Jeff Sholey | Feb 12, 2026 8:03:55 AM | Jeff Sholey (+16154006937) | Scott and I tried giving you a call. Please give us a call when you can. |
| Received Sent by: Jeff Sholey | Feb 11, 2026 6:14:12 PM | Jeff Sholey (+16154006937) | Have a safe flight. We will try you in the morning. Really need to get some items paid. |
| Sent | Feb 11, 2026 6:13:16 PM | Jeff Sholey (+16154006937) | I'm on a plane |
| Received | Feb 11, 2026 5:51:40 PM | Jeff Sholey (+16154006937) | Never got to touch base today. Can you touch base now? |
| Sent | Feb 11, 2026 5:51:40 PM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Sent | Feb 11, 2026 10:03:30 AM | Jeff Sholey (+16154006937) | Call you soon |
| Received Sent by: Jeff Sholey | Feb 9, 2026 8:29:27 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Feb 9, 2026 | Jeff Sholey (+16154006937) | Good morning |

| | | | |
|---|---|---|---|
| | 8:29:17 AM | | |
| Received Sent by: Jeff Sholey | Feb 6, 2026 4:14:59 PM | Jeff Sholey (+16154006937) | At a minimum we should wire the Casiquito $150k to avoid the hearing on Monday. |
| Received Sent by: Jeff Sholey | Feb 6, 2026 3:28:57 PM | Jeff Sholey (+16154006937) | Isaac can you get with Michelle on the urgent payment list today? |
| Received Sent by: Jeff Sholey | Feb 5, 2026 10:57:48 AM | Jeff Sholey (+16154006937) | I'll let Scott know. |
| Sent | Feb 5, 2026 10:57:23 AM | Jeff Sholey (+16154006937) | 12:30EST |
| Sent | Feb 4, 2026 6:25:17 PM | Jeff Sholey (+16154006937) | Let's talk in the morning when we meet |
| Received Sent by: Jeff Sholey | Feb 4, 2026 5:03:02 PM | Jeff Sholey (+16154006937) | Give us a call when you free up. |
| Sent | Feb 4, 2026 5:01:05 PM | Jeff Sholey (+16154006937) | I'm with people |
| Sent | Feb 4, 2026 5:00:11 PM | Jeff Sholey (+16154006937) | I'm coming to Nashville in the morning |
| Received Sent by: Jeff Sholey | Feb 4, 2026 4:17:10 PM | Jeff Sholey (+16154006937) | Isaac we can't work like this. We are completely in a vacuum. |
| Sent | Feb 4, 2026 4:16:19 PM | Jeff Sholey (+16154006937) | I have all the information will talk later |
| Received Sent by: Jeff Sholey | Feb 4, 2026 4:11:46 PM | Jeff Sholey (+16154006937) | Issac what is going on? We have over $11 million in outgoing wires that we have no information about. |
| Sent | Feb 4, 2026 3:52:40 PM | Jeff Sholey (+16154006937) | In a meeting with attorneys will call you later |
| Received Sent by: Jeff Sholey | Feb 4, 2026 10:39:24 AM | Jeff Sholey (+16154006937) | Scott and I tried touching base. Wanted to talk about getting CSP paid today. Can Rubenstein send us back the extra $2 million that was sent on Monday? |

| | | | |
|---|---|---|---|
| Sent | Feb 3, 2026 5:29:37 PM | Jeff Sholey (+16154006937) | I'm aware |
| Received Sent by: Jeff Sholey | Feb 3, 2026 5:28:27 PM | Jeff Sholey (+16154006937) | Just touching base again. Most urgent item is getting CSP paid tomorrow for the November invoices that are under the breach notice. |
| Sent | Feb 3, 2026 9:44:42 AM | Jeff Sholey (+16154006937) | Will call you back I'm on the phone with Leading Edge |
| Received Sent by: Jeff Sholey | Feb 1, 2026 6:48:22 PM | Jeff Sholey (+16154006937) | Any updates? |
| Sent | Feb 1, 2026 1:40:20 PM | Jeff Sholey (+16154006937) | On a conference with attorneys will update later |
| Sent | Jan 30, 2026 5:05:21 PM | Jeff Sholey (+16154006937) | Flip me back the call recording with Nick I sent you |
| Sent | Jan 30, 2026 4:14:45 PM | Jeff Sholey (+16154006937) | No update yet we are still going back and forth with Eric |
| Received Sent by: Jeff Sholey | Jan 30, 2026 4:12:38 PM | Jeff Sholey (+16154006937) | Scott and I tried to give you a call to touch base before the weekend. And to get the latest update. Give us a call. |
| Received Sent by: Jeff Sholey | Jan 28, 2026 8:33:19 AM | Jeff Sholey (+16154006937) | We are in the lobby but can't get up to the 29th floor. I tried Chris but it went to a voicemail. |
| Received Sent by: Jeff Sholey | Jan 27, 2026 9:20:45 PM | Jeff Sholey (+16154006937) | Thanks. We will probably shoot for around 8:30. |
| Sent | Jan 27, 2026 9:18:35 PM | Jeff Sholey (+16154006937) | +1 (347) 698-5956 |
| Sent | Jan 27, 2026 9:17:30 PM | Jeff Sholey (+16154006937) | Chris is there 7am |
| Sent | Jan 27, 2026 9:17:20 PM | Jeff Sholey (+16154006937) | Early |
| Received Sent by: Jeff Sholey | Jan 27, 2026 9:17:04 PM | Jeff Sholey (+16154006937) | What time will someone be at the office tomorrow morning? 8:30? |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Jan 27, 2026 8:26:30 PM | Jeff Sholey (+16154006937) | Jeff Sholey Scott King Jimmy Sprouse Craig Cohen Jeremy Bilsky |
| Sent | Jan 27, 2026 7:49:00 PM | Jeff Sholey (+16154006937) | OK call when in the car |
| Received Sent by: Jeff Sholey | Jan 27, 2026 7:48:11 PM | Jeff Sholey (+16154006937) | Just touched down. |
| Sent | Jan 27, 2026 7:43:11 PM | Jeff Sholey (+16154006937) | On the ground? |
| Received Sent by: Jeff Sholey | Jan 27, 2026 3:27:00 PM | Jeff Sholey (+16154006937) | I am assuming it is on the New York end as all flights to LaGuardia are delayed accords all airlines. |
| Sent | Jan 27, 2026 3:25:32 PM | Jeff Sholey (+16154006937) | Check with Alterna if they are on schedule |
| Received Sent by: Jeff Sholey | Jan 27, 2026 3:24:43 PM | Jeff Sholey (+16154006937) | Now delayed 2 hours. |
| Sent | Jan 26, 2026 1:33:46 PM | Jeff Sholey (+16154006937) | Call you soon |
| Sent | Jan 23, 2026 8:34:27 AM | Jeff Sholey (+16154006937) | Hi Isaac, I'm sorry I'm just getting this now, but I received confirmation that all files were transmitted to the fed successfully last night and the confirmation email should have gone out late last night as well. Thankfully the only technical issues last night had to do with email and not related to your ACH transactions. |
| Received Sent by: Jeff Sholey | Jan 22, 2026 8:57:42 PM | Jeff Sholey (+16154006937) | Looks like Microsoft is coming back up. I just received an email from an external source that was originally sent around 5:15. |
| Sent | Jan 22, 2026 8:55:05 PM | Jeff Sholey (+16154006937) | Yes |
| Received Sent by: Jeff Sholey | Jan 22, 2026 8:54:51 PM | Jeff Sholey (+16154006937) | Did you see my text about talking first thing in the morning re Alabama? |
| Sent | Jan 22, 2026 8:54:18 PM | Jeff Sholey (+16154006937) | Not yet, peapack is working on it |
| Received Sent by: Jeff Sholey | Jan 22, 2026 8:53:41 PM | Jeff Sholey (+16154006937) | Any update on payroll? |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Jan 21, 2026 5:24:37 PM | Jeff Sholey (+16154006937) | The issue is that the transmit signal from your plane's WIFI goes through Romania. We have Romania blocked as that is where some our security issues were originating from. |
| Sent | Jan 21, 2026 4:10:55 PM | Jeff Sholey (+16154006937) | By the time they'll figure it out I'll be on the ground |
| Sent | Jan 21, 2026 4:10:26 PM | Jeff Sholey (+16154006937) | It's OK I'll be on the ground in 90 minutes |
| Sent | Jan 21, 2026 4:10:07 PM | Jeff Sholey (+16154006937) | Il@yescarecorp.com |
| Received Sent by: Jeff Sholey | Jan 21, 2026 4:09:54 PM | Jeff Sholey (+16154006937) | What email address are you trying to send from? |
| Sent | Jan 21, 2026 4:07:01 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Jan 21, 2026 4:06:44 PM | Jeff Sholey (+16154006937) | IT is looking into this. Are you getting any specific error message? |
| Sent | Jan 21, 2026 3:04:14 PM | Jeff Sholey (+16154006937) | I'm landing in 2.5 hours, YC firewall is blocking me from sending emails in the air |
| Sent | Jan 21, 2026 12:25:00 PM | Jeff Sholey (+16154006937) | Will pay it this week |
| Received Sent by: Jeff Sholey | Jan 21, 2026 12:00:21 PM | Jeff Sholey (+16154006937) | We need to give Deb a response regarding her email this morning on SEIB. |
| Received Sent by: Jeff Sholey | Jan 21, 2026 9:42:35 AM | Jeff Sholey (+16154006937) | Bill just sent you an email. He got a call from Deb this morning saying Hamm wants an update on SEIB. |
| Sent | Jan 21, 2026 9:40:50 AM | Jeff Sholey (+16154006937) | Will be on the ground 5:30Est |
| Sent | Jan 21, 2026 9:40:30 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Jan 21, 2026 8:42:31 AM | Jeff Sholey (+16154006937) | Scott and I tried to connect again this morning. I am about to be out for an hour or two but we really need to talk today. |

| | | | |
|---|---|---|---|
| Sent | Jan 20, 2026 12:52:05 PM | Jeff Sholey (+16154006937) | I'm dealing with them |
| Received Sent by: Jeff Sholey | Jan 20, 2026 12:48:02 PM | Jeff Sholey (+16154006937) | Got it. Most urgent issue is addressing leading edge today. |
| Sent | Jan 20, 2026 12:46:48 PM | Jeff Sholey (+16154006937) | I'll call you later, I'm totally distracted, give me a few hours, will for sure connect today |
| Received Sent by: Jeff Sholey | Jan 20, 2026 9:09:48 AM | Jeff Sholey (+16154006937) | As to Alterna have you read the personal guarantee document they sent? Need to get that wrapped up as well as to language in the guarantee document. |
| Received Sent by: Jeff Sholey | Jan 20, 2026 8:45:34 AM | Jeff Sholey (+16154006937) | Scott and I gave you a call. Call us when you can. I sent you a cash list. Leading Edge and SEIB are most critical. Leading Edge is saying they will shutdown again today. We also have the disclosure schedule drafted. Can you review this morning so we can get to Alterna. Scott is resending it so it will be at top of your email. |
| Received Sent by: Jeff Sholey | Jan 19, 2026 8:44:14 PM | Jeff Sholey (+16154006937) | Sounds good |
| Sent | Jan 19, 2026 8:29:30 PM | Jeff Sholey (+16154006937) | Let's catch up in the morning |
| Sent | Jan 19, 2026 12:10:50 PM | Jeff Sholey (+16154006937) | I actually jumped over to Israel to take care of my wife will be back tomorrow |
| Received Sent by: Jeff Sholey | Jan 19, 2026 12:10:44 PM | Jeff Sholey (+16154006937) | We need to strategize about this week. Some cash deadlines tomorrow and then we owe Hamm a solid update by Friday and we need to show real progress. |
| Received Sent by: Jeff Sholey | Jan 19, 2026 12:09:48 PM | Jeff Sholey (+16154006937) | Good afternoon. Hope you had a restful weekend. |
| Received Sent by: Jeff Sholey | Jan 16, 2026 4:35:26 PM | Jeff Sholey (+16154006937) | Thanks Isaac. You too. Get some rest. |
| Sent | Jan 16, 2026 4:35:05 PM | Jeff Sholey (+16154006937) | Have a great weekend, signing off |
| Received Sent by: Jeff Sholey | Jan 16, 2026 4:13:13 PM | Jeff Sholey (+16154006937) | First Horizon |
| Sent | Jan 16, 2026 4:13:02 PM | Jeff Sholey (+16154006937) | Which bank are you? |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Jan 16, 2026 4:12:45 PM | Jeff Sholey (+16154006937) | Just showed up in my account as well. So other banks are showing up. |
| Received Sent by: Jeff Sholey | Jan 16, 2026 4:10:17 PM | Jeff Sholey (+16154006937) | We have confirmed that BOA deposits have landed. So the bigger banks are starting to hit. Michelle and I were talking and when our clients pay us via same day ACH they initiate in the morning and we typically don't see it until after 3. |
| Sent | Jan 16, 2026 4:10:07 PM | Jeff Sholey (+16154006937) | Ck again please |
| Received Sent by: Jeff Sholey | Jan 16, 2026 3:33:39 PM | Jeff Sholey (+16154006937) | Not yet. I will check Michelle. |
| Sent | Jan 16, 2026 3:32:56 PM | Jeff Sholey (+16154006937) | Check if you received your PR |
| Received Sent by: Jeff Sholey | Jan 16, 2026 11:50:51 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Jan 16, 2026 11:50:49 AM | Jeff Sholey (+16154006937) | From Deb. Peapack has to get us some answers. |
| Received Sent by: Jeff Sholey | Jan 16, 2026 11:42:10 AM | Jeff Sholey (+16154006937) | Our nurses in Brevard walked out this morning over the payroll issue. The client is demanding an update at noon eastern. |
| Sent | Jan 16, 2026 11:42:10 AM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Sent | Jan 16, 2026 10:56:42 AM | Jeff Sholey (+16154006937) | One Minute |
| Received Sent by: Jeff Sholey | Jan 16, 2026 7:49:35 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Jan 16, 2026 7:49:34 AM | Jeff Sholey (+16154006937) | Isaac what is going on? |
| Received Sent by: Jeff Sholey | Jan 15, 2026 4:44:24 PM | Jeff Sholey (+16154006937) | Deb is asking about the SEIB payment that we confirmed in the meeting yesterday would happen today. Are we getting this paid today? |
| Received Sent by: Jeff Sholey | Jan 15, 2026 2:31:20 PM | Jeff Sholey (+16154006937) | Scott and I tried checking in again. What is the plan for SEIB and payroll? I believe Michelle has sent you a few other emergencies as well. |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Jan 15, 2026 9:49:33 AM | Jeff Sholey (+16154006937) | Scott and I called to touch base. He has a couple legal items. Also wanted to talk SEIB and payroll funding for today. |
| Received Sent by: Jeff Sholey | Jan 14, 2026 8:14:26 PM | Jeff Sholey (+16154006937) | We will give you a yell in the morning. Have a good night - not at the double tree. Thanks for coming today. |
| Received Sent by: Jeff Sholey | Jan 14, 2026 8:13:25 PM | Jeff Sholey (+16154006937) | Just got home myself. Verizon is down for Jimmy and I but has been fine all day for Scot and Bill. And my small IPad is cellular and it is fine as well. Not sure how they have such a wide spread outage that only impacts certain devices and not others. |
| Sent | Jan 14, 2026 5:09:33 PM | Jeff Sholey (+16154006937) | VZ is down |
| Sent | Jan 14, 2026 5:09:13 PM | Jeff Sholey (+16154006937) | I'm back in NY, no cell service |
| Sent | Jan 14, 2026 7:55:49 AM | Jeff Sholey (+16154006937) | In a few |
| Sent | Jan 14, 2026 7:55:45 AM | Jeff Sholey (+16154006937) | GM |
| Received Sent by: Jeff Sholey | Jan 14, 2026 7:54:13 AM | Jeff Sholey (+16154006937) | If you are coming down for breakfast take a left when you get off the elevator on 1. |
| Received Sent by: Jeff Sholey | Jan 13, 2026 10:31:40 PM | Jeff Sholey (+16154006937) | Glad you made it. |
| Sent | Jan 13, 2026 10:23:13 PM | Jeff Sholey (+16154006937) | I just landed |
| Received Sent by: Jeff Sholey | Jan 13, 2026 10:22:52 PM | Jeff Sholey (+16154006937) | Bill and I are meeting at 7 tomorrow morning in the hotel restaurant for breakfast. |
| Sent | Jan 13, 2026 6:57:42 PM | Jeff Sholey (+16154006937) | I do need both rooms |
| Sent | Jan 13, 2026 4:19:04 PM | Jeff Sholey (+16154006937) | Book me 2 rooms |
| Sent | Jan 13, 2026 4:18:57 PM | Jeff Sholey (+16154006937) | Not yet |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Jan 13, 2026 4:18:42 PM | Jeff Sholey (+16154006937) | Do you have a hotel? |
| Sent | Jan 13, 2026 4:06:30 PM | Jeff Sholey (+16154006937) | Already did |
| Received Sent by: Jeff Sholey | Jan 13, 2026 4:06:14 PM | Jeff Sholey (+16154006937) | Can we get Marquis paid today. |
| Sent | Jan 13, 2026 3:57:37 PM | Jeff Sholey (+16154006937) | I'll be in Montgomery late tonight |
| Received Sent by: Jeff Sholey | Jan 13, 2026 3:57:07 PM | Jeff Sholey (+16154006937) | Any updates on tomorrow's meeting, SEIB and Marquis? Let us know when you can have time for a call. |
| Received Sent by: Jeff Sholey | Jan 13, 2026 3:08:23 PM | Jeff Sholey (+16154006937) | Do you join the 4 pm call or the 2:30 call? Jennifer is trying to just call your cell from the meeting. |
| Received Sent by: Jeff Sholey | Jan 13, 2026 3:06:05 PM | Jeff Sholey (+16154006937) | Hold on |
| Sent | Jan 13, 2026 3:05:30 PM | Jeff Sholey (+16154006937) | Waiting to be admitted |
| Received Sent by: Jeff Sholey | Jan 13, 2026 2:58:54 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Jan 13, 2026 2:58:53 PM | Jeff Sholey (+16154006937) | See above. We need to get a check over nighted to Marquis to avoid an eOMIS shutdown. |
| Received Sent by: Jeff Sholey | Jan 13, 2026 2:50:19 PM | Jeff Sholey (+16154006937) | We are on the Jung call. You should have an invite for Teams. Can you join. |
| Sent | Jan 13, 2026 11:24:16 AM | Jeff Sholey (+16154006937) | Will call you in half an hour |
| Received Sent by: Jeff Sholey | Jan 13, 2026 9:50:47 AM | Jeff Sholey (+16154006937) | Bruce Herdman has also asked about subcontractor payment status - Timi and others. |
| Received Sent by: Jeff Sholey | Jan 13, 2026 8:42:35 AM | Jeff Sholey (+16154006937) | Scott and I called to touch base on meeting tomorrow and cash items (Leading Edge, Marquis and SEIB) for today/tomorrow. |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Jan 12, 2026 6:45:21 PM | Jeff Sholey (+16154006937) | Based on Deb's comment it seems like they think it is important. We can talk tonight or early tomorrow morning. |
| Sent | Jan 12, 2026 6:24:46 PM | Jeff Sholey (+16154006937) | My way |
| Sent | Jan 12, 2026 6:24:32 PM | Jeff Sholey (+16154006937) | I'm torn, but if you think it will make it or break it, I'll make my overthere |
| Received Sent by: Jeff Sholey | Jan 12, 2026 6:16:22 PM | Jeff Sholey (+16154006937) | Had a relatively good call with Deb this afternoon. She did ask if we had anyone else that was coming to the meeting. I told her that Tara was definitely going to be there and we were also trying to coordinate someone from our ownership group but that there was a conflict in another state that we were trying to resolve. She asked who that was and I mentioned your name. She looked down and checked something off her notes and said "We were wondering why Isaac was not on the list you already provided. It just seems like a meeting he would want to be at". |
| Received Sent by: Jeff Sholey | Jan 12, 2026 2:01:53 PM | Jeff Sholey (+16154006937) | Vanessa just forwarded an email from Leading Edge where they are threatening to pause benefits again. We cannot let that happen. |
| Received Sent by: Jeff Sholey | Jan 12, 2026 1:59:15 PM | Jeff Sholey (+16154006937) | Sent you an email on med supplies. Orders are being held up again and the DOC (and other clients) are aware. Next to LeadingEdge and 401k/HSA this is the biggest recurring impact item for us. |
| Received Sent by: Jeff Sholey | Jan 12, 2026 11:11:08 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Jan 12, 2026 11:11:07 AM | Jeff Sholey (+16154006937) | From our Alabama lobbyist. |
| Received Sent by: Jeff Sholey | Jan 9, 2026 10:28:12 AM | Jeff Sholey (+16154006937) | Let us know when you have a few minutes today. |
| Sent | Sep 19, 2025 8:34:04 AM | Jeff Sholey (+16154006937) | I think you and Jimmy should have a call with Debb, don't let it brew |
| Sent | Sep 18, 2025 10:30:30 PM | Jeff Sholey (+16154006937) | Call when available |
| Received Sent by: Jeff Sholey | Sep 18, 2025 10:41:00 AM | Jeff Sholey (+16154006937) | Glad you made it over there safely. |
| Sent | Sep 18, 2025 10:40:37 AM | Jeff Sholey (+16154006937) | I'm in Israel, trying to get a nap to recharge |
| Received Sent by: | Sep 18, 2025 | Jeff Sholey (+16154006937) | I am drinking water this morning. I think I'm pretty dehydrated. |

| | | | |
|---|---|---|---|
| Jeff Sholey | 10:40:25 AM | | |
| Sent | Sep 18, 2025 10:39:46 AM | Jeff Sholey (+16154006937) | Flush with lots of water |
| Received Sent by: Jeff Sholey | Sep 18, 2025 10:38:55 AM | Jeff Sholey (+16154006937) | Definitely better. Not 100% yet but online and working. |
| Sent | Sep 18, 2025 10:30:12 AM | Jeff Sholey (+16154006937) | Feeling better? |
| Sent | Sep 17, 2025 7:10:50 AM | Jeff Sholey (+16154006937) | Eat a yogurt |
| Sent | Sep 17, 2025 7:10:50 AM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Sent | Sep 17, 2025 6:53:31 AM | Jeff Sholey (+16154006937) | I never eat airline food |
| Received | Sep 17, 2025 6:46:00 AM | Jeff Sholey (+16154006937) | He's fine. I really believe the dinner on the plane was not good. I felt fine all day until about 2 hours after that dinner. |
| Sent | Sep 17, 2025 6:44:29 AM | Jeff Sholey (+16154006937) | Jimmy OK? |
| Received | Sep 17, 2025 6:36:13 AM | Jeff Sholey (+16154006937) | Should be home around 10. If still not feeling well I am going to bed for a few hours. |
| Sent | Sep 17, 2025 6:36:01 AM | Jeff Sholey (+16154006937) | You OK now? |
| Received Sent by: Jeff Sholey | Sep 17, 2025 6:35:28 AM | Jeff Sholey (+16154006937) | All new experiences. Lol |
| Sent | Sep 17, 2025 6:34:14 AM | Jeff Sholey (+16154006937) | Ouch |
| Received Sent by: Jeff Sholey | Sep 17, 2025 6:33:55 AM | Jeff Sholey (+16154006937) | Boarding flight to Nashville now. Flight back was rough for me I got either food poisoning or a stomach bug. Not fun. |

| | | | |
|---|---|---|---|
| Sent | Sep 17, 2025 6:32:36 AM | Jeff Sholey (+16154006937) | Crossed the ocean? |
| Sent | Sep 17, 2025 6:32:22 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Sep 16, 2025 10:30:09 AM | Jeff Sholey (+16154006937) | Call |
| Sent | Sep 16, 2025 10:30:04 AM | Jeff Sholey (+16154006937) | Calm when you have a moment |
| Received Sent by: Jeff Sholey | Sep 16, 2025 9:25:32 AM | Jeff Sholey (+16154006937) | Thanks. |
| Sent | Sep 16, 2025 9:22:26 AM | Jeff Sholey (+16154006937) | Correction we sent 2M to CSP |
| Sent | Sep 16, 2025 8:24:54 AM | Jeff Sholey (+16154006937) | We sent 1.3M to CSP this morning |
| Received Sent by: Jeff Sholey | Sep 16, 2025 6:45:32 AM | Jeff Sholey (+16154006937) | In car on the way back to hotel. Will call you to debrief once we get there. Aharon is going to follow up with them this afternoon but they have significant barriers for a deal. 1) ESOP structure is a barrier as they are looking for equity sponsor with at risk equity. 2) want to see "clean" EBITDA for at least a year without having to adjust to get to number. 3) $75 million is too high leverage for them but due to 1 and 2 above would not be currently interested in even a smaller amount. 4) stated that geography was also a problem in that as complexity of credit increases the more they would want be involved and dig in but that is very hard to do from 6,000 miles away. Call you this afternoon. Might learn more once Aharon has a follow up with them. |
| Received Sent by: Jeff Sholey | Sep 16, 2025 3:14:32 AM | Jeff Sholey (+16154006937) | Yes. Already in car and headed over to meet with Aharon. |
| Sent | Sep 16, 2025 3:12:34 AM | Jeff Sholey (+16154006937) | All good? |
| Sent | Sep 16, 2025 3:12:28 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Sep 15, 2025 11:12:36 AM | Jeff Sholey (+16154006937) | You settled in? |
| Received Sent by: Jeff Sholey | Sep 15, 2025 9:54:18 AM | Jeff Sholey (+16154006937) | I sent a text as well. For some reason the call will not go through. |

| | | | |
|---|---|---|---|
| Sent | Sep 15, 2025 9:53:02 AM | Jeff Sholey (+16154006937) | I also text him to call you |
| Sent | Sep 15, 2025 9:50:41 AM | Jeff Sholey (+16154006937) | Try 0542606070 |
| Sent | Sep 15, 2025 9:50:17 AM | Jeff Sholey (+16154006937) | +972 54-260-6070 |
| Sent | Sep 15, 2025 9:49:35 AM | Jeff Sholey (+16154006937) | One second |
| Received Sent by: Jeff Sholey | Sep 15, 2025 9:49:18 AM | Jeff Sholey (+16154006937) | Can you confirm this is Aharon’s number - 972-54-260-6070? It is not going through. |
| Sent | Sep 15, 2025 9:49:18 AM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Sent | Sep 15, 2025 9:14:25 AM | Jeff Sholey (+16154006937) | Okay 👍 |
| Received | Sep 15, 2025 9:14:02 AM | Jeff Sholey (+16154006937) | Actually with driver taking us to VIP area. Then will connect with driver. |
| Received | Sep 15, 2025 9:07:15 AM | Jeff Sholey (+16154006937) | Landed and have connected with driver. Flight was good. |
| Sent | Sep 15, 2025 9:07:15 AM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Sent | Sep 14, 2025 5:55:54 PM | Jeff Sholey (+16154006937) | Claim # 2 |
| Sent | Sep 14, 2025 5:55:29 PM | Jeff Sholey (+16154006937) | I'm at baggage claim |
| Sent | Sep 12, 2025 11:15:13 AM | Jeff Sholey (+16154006937) | You managed? |
| Sent | Sep 12, 2025 11:15:07 AM | Jeff Sholey (+16154006937) | GM |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Sep 10, 2025 9:34:29 AM | Jeff Sholey (+16154006937) | Frank Jeffrey Sholey James Thomas Sprouse |
| Sent | Sep 10, 2025 9:33:27 AM | Jeff Sholey (+16154006937) | What's your and Jimmy passport name |
| Sent | Sep 9, 2025 1:38:51 PM | Jeff Sholey (+16154006937) | Can we get the 4 of us on a call? |
| Sent | Sep 9, 2025 1:03:42 PM | Jeff Sholey (+16154006937) | Call me please |
| Received Sent by: Jeff Sholey | Sep 9, 2025 9:29:28 AM | Jeff Sholey (+16154006937) | Probably correct for YesCare. I don't know if you remember the conversation but early on I told you we would, on occasion, get hit by delays like this. We have been fortunate on the YesCare timeline that this is the first time. |
| Sent | Sep 9, 2025 9:25:44 AM | Jeff Sholey (+16154006937) | We never had in YesCare history such a long gap in incoming cash |
| Received Sent by: Jeff Sholey | Sep 9, 2025 9:20:25 AM | Jeff Sholey (+16154006937) | Forsyth is meeting with Bruce Herdman today. |
| Received Sent by: Jeff Sholey | Sep 9, 2025 8:40:21 AM | Jeff Sholey (+16154006937) | I'm back. |
| Received Sent by: Jeff Sholey | Sep 9, 2025 8:36:58 AM | Jeff Sholey (+16154006937) | Got it. I saw your email. I am stepping away for about 5 minutes. |
| Sent | Sep 9, 2025 8:36:18 AM | Jeff Sholey (+16154006937) | Waiting for Aron to call he said to expect his call |
| Sent | Sep 9, 2025 8:35:42 AM | Jeff Sholey (+16154006937) | GM |
| Sent | Sep 9, 2025 1:09:42 AM | Jeff Sholey (+16154006937) | Aron will call us 8:30 EST |
| Received Sent by: Jeff Sholey | Sep 8, 2025 9:41:36 AM | Jeff Sholey (+16154006937) | Bill said the CEO is wound pretty tight. Did it seem to care about your conversation with the owner. Or that Philly was late paying us. Continued to threaten to go to the client or, at some point, turn off service. |
| Received Sent by: Jeff Sholey | Sep 5, 2025 6:24:27 PM | Jeff Sholey (+16154006937) | You also Isaac. |

| | | | |
|---|---|---|---|
| Sent | Sep 5, 2025 6:21:15 PM | Jeff Sholey (+16154006937) | Have a great weekend |
| Sent | Sep 5, 2025 6:21:12 PM | Jeff Sholey (+16154006937) | All good |
| Sent | Sep 4, 2025 6:24:21 PM | Jeff Sholey (+16154006937) | |
| Sent | Sep 4, 2025 6:17:26 PM | Jeff Sholey (+16154006937) | I notified them |
| Received Sent by: Jeff Sholey | Sep 4, 2025 5:57:39 PM | Jeff Sholey (+16154006937) | Is Peapack going to process the ACH files this evening without funding? |
| Sent | Sep 4, 2025 4:53:37 PM | Jeff Sholey (+16154006937) | Will get it done I'm on it |
| Received Sent by: Jeff Sholey | Sep 4, 2025 4:52:56 PM | Jeff Sholey (+16154006937) | Getting close to the processing deadline. How is it looking? |
| Sent | Sep 4, 2025 3:59:55 PM | Jeff Sholey (+16154006937) | Getting it done iyh |
| Received Sent by: Jeff Sholey | Sep 4, 2025 3:52:21 PM | Jeff Sholey (+16154006937) | How is payroll looking? |
| Received Sent by: Jeff Sholey | Sep 4, 2025 1:58:44 PM | Jeff Sholey (+16154006937) | |
| Sent | Aug 26, 2025 3:16:06 PM | Jeff Sholey (+16154006937) | He said to call him end of the week |
| Received Sent by: Jeff Sholey | Aug 26, 2025 3:07:32 PM | Jeff Sholey (+16154006937) | Any word from Aharon this week? |
| Sent | Aug 20, 2025 10:31:53 AM | Jeff Sholey (+16154006937) | One second |
| Sent | Aug 19, 2025 4:30:13 PM | Jeff Sholey (+16154006937) | Yup |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Aug 19, 2025 4:27:52 PM | Jeff Sholey (+16154006937) | I scheduled a teams call. |
| Sent | Aug 19, 2025 4:16:15 PM | Jeff Sholey (+16154006937) | Let's have a call in the morning with Scott |
| Sent | Aug 19, 2025 3:40:49 PM | Jeff Sholey (+16154006937) | I'm working on something else will know more tomorrow if doable |
| Received Sent by: Jeff Sholey | Aug 19, 2025 3:40:11 PM | Jeff Sholey (+16154006937) | Thanks |
| Sent | Aug 19, 2025 3:39:57 PM | Jeff Sholey (+16154006937) | I should hear from him early morning |
| Sent | Aug 19, 2025 3:32:19 PM | Jeff Sholey (+16154006937) | Let me ping him |
| Received Sent by: Jeff Sholey | Aug 19, 2025 3:30:47 PM | Jeff Sholey (+16154006937) | Any word from Aharon? I did receive a read confirmation email on Sunday evening regarding the slide deck. |
| Received Sent by: Jeff Sholey | Aug 19, 2025 11:32:36 AM | Jeff Sholey (+16154006937) | Could we do a joint venture so that we have partial ownership of EOMIS versus two separate softwares. |
| Sent | Aug 19, 2025 9:50:19 AM | Jeff Sholey (+16154006937) | Do we need a quick call before the 11am call? |
| Sent | Aug 19, 2025 9:49:59 AM | Jeff Sholey (+16154006937) | GM |
| Sent | Aug 18, 2025 9:25:53 PM | Jeff Sholey (+16154006937) | Okay |
| Received Sent by: Jeff Sholey | Aug 18, 2025 9:25:41 PM | Jeff Sholey (+16154006937) | 11 EST tomorrow. It is the Marquis meeting. |
| Sent | Aug 18, 2025 9:25:11 PM | Jeff Sholey (+16154006937) | Yes, when is it for? |
| Received Sent by: Jeff Sholey | Aug 18, 2025 9:02:57 PM | Jeff Sholey (+16154006937) | Did you get an invite I just forwarded to you? |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Aug 15, 2025 7:02:42 PM | Jeff Sholey (+16154006937) | You also. |
| Sent | Aug 15, 2025 6:51:10 PM | Jeff Sholey (+16154006937) | Have a great weekend |
| Received Sent by: Jeff Sholey | Aug 15, 2025 9:58:46 AM | Jeff Sholey (+16154006937) | Will do. |
| Sent | Aug 15, 2025 9:36:16 AM | Jeff Sholey (+16154006937) | Cc me what you send Aron |
| Sent | Aug 15, 2025 9:35:53 AM | Jeff Sholey (+16154006937) | GM |
| Sent | Aug 13, 2025 9:20:43 AM | Jeff Sholey (+16154006937) | Please send It to my email - aharpns@apex-md.co.il |
| Sent | Aug 13, 2025 9:20:26 AM | Jeff Sholey (+16154006937) | From Aron |
| Sent | Aug 13, 2025 9:20:21 AM | Jeff Sholey (+16154006937) | Good morning, could you please send me your latest presentation? I only have the draft you gave me and it doesn't look good when I scan it. |
| Received Sent by: Jeff Sholey | Aug 12, 2025 3:12:05 PM | Jeff Sholey (+16154006937) | Ok |
| Sent | Aug 12, 2025 2:43:16 PM | Jeff Sholey (+16154006937) | Aron called me back, he will arrange a zoom for tomorrow |
| Sent | Aug 12, 2025 10:10:12 AM | Jeff Sholey (+16154006937) | In a few, just finishing a call |
| Received Sent by: Jeff Sholey | Aug 6, 2025 9:57:18 AM | Jeff Sholey (+16154006937) | https://www.foxnews.com/travel/tarantulas-move-swarm-mating-season-states |
| Received Sent by: Jeff Sholey | Aug 6, 2025 9:57:18 AM | Jeff Sholey (+16154006937) | Tarantulas are on the move and will swarm during mating season in certain states |
| Sent | Aug 1, 2025 5:28:11 PM | Jeff Sholey (+16154006937) | Likewise |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Aug 1, 2025 5:27:56 PM | Jeff Sholey (+16154006937) | Have a good weekend Isaac. |
| Received Sent by: Jeff Sholey | Jul 28, 2025 7:33:24 PM | Jeff Sholey (+16154006937) | Not even trying to conceal. |
| Sent | Jul 28, 2025 7:29:14 PM | Jeff Sholey (+16154006937) | |
| Sent | Jul 28, 2025 7:28:15 PM | Jeff Sholey (+16154006937) | All good |
| Received Sent by: Jeff Sholey | Jul 28, 2025 7:19:15 PM | Jeff Sholey (+16154006937) | Is everyone safe and accounted for? |
| Received Sent by: Jeff Sholey | Jul 28, 2025 7:19:04 PM | Jeff Sholey (+16154006937) | Agreed. |
| Sent | Jul 28, 2025 7:18:32 PM | Jeff Sholey (+16154006937) | He just comited suecide on the 33rd floor, crazy world |
| Sent | Jul 28, 2025 7:16:24 PM | Jeff Sholey (+16154006937) | Shooter with an assault rifle shot a police officer and ran into our building |
| Received Sent by: Jeff Sholey | Jul 28, 2025 7:16:18 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Jul 28, 2025 7:16:17 PM | Jeff Sholey (+16154006937) | New York Post. Is that your building referenced in the article? |
| Sent | Jul 28, 2025 7:15:23 PM | Jeff Sholey (+16154006937) | I'm safe, I went outside for fresh air |
| Received Sent by: Jeff Sholey | Jul 28, 2025 7:14:38 PM | Jeff Sholey (+16154006937) | Are you there and safe? How secure is your floor? |
| Sent | Jul 28, 2025 7:13:32 PM | Jeff Sholey (+16154006937) | Our office in lockdown, active shooter |
| Sent | Jul 28, 2025 11:36:47 AM | Jeff Sholey (+16154006937) | Call you soon |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Jul 18, 2025 8:01:23 PM | Jeff Sholey (+16154006937) | Thanks Isaac. You also. |
| Sent | Jul 18, 2025 8:00:04 PM | Jeff Sholey (+16154006937) | Have a wonderful weekend |
| Sent | May 19, 2025 8:42:27 AM | Jeff Sholey (+16154006937) | 5 10 minutes |
| Received Sent by: Jeff Sholey | May 9, 2025 7:07:45 PM | Jeff Sholey (+16154006937) | You also Isaac. Let's talk Monday morning. |
| Sent | May 9, 2025 7:07:22 PM | Jeff Sholey (+16154006937) | Have a great weekend |
| Received Sent by: Jeff Sholey | May 9, 2025 9:00:29 AM | Jeff Sholey (+16154006937) | On a call. Will call you back. |
| Received Sent by: Jeff Sholey | May 4, 2025 9:58:41 AM | Jeff Sholey (+16154006937) | Yes. We also went ahead and resent the previously submitted audited financials so they had everything in one place. |
| Sent | May 4, 2025 9:58:03 AM | Jeff Sholey (+16154006937) | Looked good? |
| Received Sent by: Jeff Sholey | May 4, 2025 9:57:42 AM | Jeff Sholey (+16154006937) | Yes. Sent in mid afternoon on Friday. |
| Sent | May 4, 2025 9:49:11 AM | Jeff Sholey (+16154006937) | We responded to PA? |
| Sent | May 4, 2025 9:48:57 AM | Jeff Sholey (+16154006937) | Good morning |
| Received Sent by: Jeff Sholey | May 1, 2025 8:46:23 AM | Jeff Sholey (+16154006937) | Pretty sure we submitted the 22/23 audited financials with our RFP response. If not, then we have them to provide. There cannot be a 21 audit as the company was formed and started business in 22. |
| Sent | May 1, 2025 8:46:23 AM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Sent | May 1, 2025 8:44:53 AM | Jeff Sholey (+16154006937) | Please text me. |

| | | | |
|---|---|---|---|
| Sent | Apr 29, 2025 4:31:14 PM | Jeff Sholey (+16154006937) | Yes |
| Received Sent by: Jeff Sholey | Apr 29, 2025 4:31:08 PM | Jeff Sholey (+16154006937) | So can we talk to her about moving over? |
| Sent | Apr 29, 2025 4:30:52 PM | Jeff Sholey (+16154006937) | She is fine |
| Sent | Apr 29, 2025 4:30:45 PM | Jeff Sholey (+16154006937) | Yes |
| Received Sent by: Jeff Sholey | Apr 29, 2025 4:29:03 PM | Jeff Sholey (+16154006937) | Did you talk to Rachel Irving? |
| Received Sent by: Jeff Sholey | Apr 25, 2025 7:18:29 PM | Jeff Sholey (+16154006937) | You also Isaac. |
| Sent | Apr 25, 2025 7:09:29 PM | Jeff Sholey (+16154006937) | Have a great weekend |
| Sent | Apr 25, 2025 5:22:17 PM | Jeff Sholey (+16154006937) | 👍 |
| Received Sent by: Jeff Sholey | Apr 25, 2025 5:17:57 PM | Jeff Sholey (+16154006937) | Thx |
| Sent | Apr 25, 2025 5:17:29 PM | Jeff Sholey (+16154006937) | Getting you a report shortly |
| Sent | Apr 25, 2025 8:30:41 AM | Jeff Sholey (+16154006937) | Call when available |
| Sent | Apr 25, 2025 8:30:30 AM | Jeff Sholey (+16154006937) | Good morning |
| Received Sent by: Jeff Sholey | Apr 24, 2025 9:24:13 PM | Jeff Sholey (+16154006937) | Yes |
| Sent | Apr 24, 2025 9:08:05 PM | Jeff Sholey (+16154006937) | Was the CsP agreements executed? |

| | | | |
|---|---|---|---|
| Received Sent by: Jeff Sholey | Apr 23, 2025 9:33:24 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Apr 23, 2025 9:24:19 PM | Jeff Sholey (+16154006937) | Done. |
| Sent | Apr 23, 2025 9:14:46 PM | Jeff Sholey (+16154006937) | Let him know I'm coming with 3 more folks with IT knowledge |
| Received Sent by: Jeff Sholey | Apr 23, 2025 9:08:33 PM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Apr 23, 2025 9:08:33 PM | Jeff Sholey (+16154006937) | Confirmed and here is address. |
| Sent | Apr 23, 2025 9:06:11 PM | Jeff Sholey (+16154006937) | Perfect confirm it |
| Received Sent by: Jeff Sholey | Apr 23, 2025 9:05:34 PM | Jeff Sholey (+16154006937) | Larry called me back. He has availability from 2:30 to 4:30 EST tomorrow afternoon. I asked him to text or email the actual address to be sure you have the right place. |
| Received Sent by: Jeff Sholey | Apr 23, 2025 8:52:40 PM | Jeff Sholey (+16154006937) | Will do. |
| Sent | Apr 23, 2025 8:52:24 PM | Jeff Sholey (+16154006937) | OK, let me know once you have a M2 draft |
| Received Sent by: Jeff Sholey | Apr 23, 2025 8:51:11 PM | Jeff Sholey (+16154006937) | Yes. Still finalizing litigation schedules and aging. Should wrap up solid draft tomorrow morning. We will get to our PA procurement counsel for review also. Will want a letter from M2 as well. Working on that in the morning also. |
| Sent | Apr 23, 2025 8:40:59 PM | Jeff Sholey (+16154006937) | PA response coming together? |
| Sent | Apr 23, 2025 8:40:16 PM | Jeff Sholey (+16154006937) | Ok |
| Received Sent by: Jeff Sholey | Apr 23, 2025 8:40:09 PM | Jeff Sholey (+16154006937) | No answer. I left a voice mail. |
| Sent | Apr 23, 2025 8:37:05 PM | Jeff Sholey (+16154006937) | Give him a call, see if he can see me in his office tomorrow afternoon |

| | | | |
|---|---|---|---|
| Sent | Apr 23, 2025 8:36:36 PM | Jeff Sholey (+16154006937) | Larry Powell cell 850-980-5423 |
| Sent | Apr 23, 2025 7:49:56 PM | Jeff Sholey (+16154006937) | I can be there mid afternoon |
| Received Sent by: Jeff Sholey | Apr 23, 2025 7:49:28 PM | Jeff Sholey (+16154006937) | Nothing yet. I will keep watching. |
| Sent | Apr 23, 2025 7:43:31 PM | Jeff Sholey (+16154006937) | Let me know once Larry replies so I can plan accordingly |
| Sent | Apr 22, 2025 8:47:28 PM | Jeff Sholey (+16154006937) | Likewise |
| Received Sent by: Jeff Sholey | Apr 22, 2025 8:47:04 PM | Jeff Sholey (+16154006937) | Thanks for coming down today. It was productive across a lot of fronts and it is good for the team to get exposure with you. |
| Sent | Apr 15, 2025 2:33:05 PM | Jeff Sholey (+16154006937) | Wait, I need to speak today to CsP |
| Received Sent by: Jeff Sholey | Apr 15, 2025 2:24:25 PM | Jeff Sholey (+16154006937) | So we are good to reach out to PharmaCorr folks about transferring services? |
| Sent | Apr 15, 2025 2:23:37 PM | Jeff Sholey (+16154006937) | Yes |
| Received Sent by: Jeff Sholey | Apr 15, 2025 2:22:07 PM | Jeff Sholey (+16154006937) | Did you have the PharmaCorr meeting about announcing CPS yet? We need to be able to start coordinating across YesCare, CPS and PharmaCorr regarding the Alabama transition. |
| Sent | Feb 14, 2025 5:14:31 PM | Jeff Sholey (+16154006937) | Likewise |
| Received Sent by: Jeff Sholey | Feb 14, 2025 5:14:09 PM | Jeff Sholey (+16154006937) | Have a good restful weekend. |
| Received Sent by: Jeff Sholey | Feb 7, 2025 3:56:59 PM | Jeff Sholey (+16154006937) | You also Isaac. |
| Sent | Feb 7, 2025 3:56:47 PM | Jeff Sholey (+16154006937) | Have a great weekend |

| | | | |
|---|---|---|---|
| Sent | Feb 3, 2025 2:46:46 PM | Jeff Sholey (+16154006937) | Let's do virtual tomorrow please |
| Received Sent by: Jeff Sholey | Feb 3, 2025 10:10:45 AM | Jeff Sholey (+16154006937) | I did and just finished signing them. |
| Sent | Feb 3, 2025 10:09:04 AM | Jeff Sholey (+16154006937) | You should have received new docu sign |
| Sent | Feb 3, 2025 9:36:20 AM | Jeff Sholey (+16154006937) | LMK once done |
| Received Sent by: Jeff Sholey | Feb 3, 2025 9:35:59 AM | Jeff Sholey (+16154006937) | Yes |
| Sent | Feb 3, 2025 9:35:46 AM | Jeff Sholey (+16154006937) | Can you docu sign the Peapak bank forms |
| Received Sent by: Jeff Sholey | Feb 3, 2025 9:35:07 AM | Jeff Sholey (+16154006937) | I am on our Monday morning EC call. Can it wait until we are done. About 30 minutes. |
| Sent | Feb 3, 2025 9:33:53 AM | Jeff Sholey (+16154006937) | Please call |
| Sent | Feb 3, 2025 9:33:49 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Feb 2, 2025 4:32:49 PM | Jeff Sholey (+16154006937) | Sure |
| Received Sent by: Jeff Sholey | Feb 2, 2025 4:32:37 PM | Jeff Sholey (+16154006937) | Got it. Let’s touch base in the morning. |
| Sent | Feb 2, 2025 4:32:07 PM | Jeff Sholey (+16154006937) | I'm scheduled to fly down tomorrow evening and spend Tuesday in Brentwood |
| Received Sent by: Jeff Sholey | Jan 31, 2025 11:23:41 AM | Jeff Sholey (+16154006937) | |
| Received Sent by: Jeff Sholey | Jan 31, 2025 11:23:40 AM | Jeff Sholey (+16154006937) | |

| | | | |
|---|---|---|---|
| Sent | Jan 31, 2025 10:50:51 AM | Jeff Sholey (+16154006937) | Coming back? |
| Received Sent by: Jeff Sholey | Jan 19, 2025 2:30:35 PM | Jeff Sholey (+16154006937) | Ok. Safe travels. |
| Sent | Jan 19, 2025 2:27:34 PM | Jeff Sholey (+16154006937) | I'm back in the morning |
| Received | Jan 18, 2025 11:47:14 AM | Jeff Sholey (+16154006937) | Did you see Michelle’s email on Rendevor? I would like to avoid a service shutdown. |
| Sent | Jan 18, 2025 11:47:14 AM | Jeff Sholey (+16154006937) | The MMS content could not be loaded. |
| Sent | Nov 19, 2024 3:41:19 PM | Jeff Sholey (+16154006937) | Send me the WP client list |
| Received | Nov 15, 2024 4:07:12 PM | Jeff Sholey (+16154006937) | You also Isaac. Talk to you on Monday. |
| Sent | Nov 15, 2024 3:55:01 PM | Jeff Sholey (+16154006937) | Have a great weekend |
| Received | Nov 8, 2024 2:38:25 PM | Jeff Sholey (+16154006937) | Thanks Isaac. You also. |
| Sent | Nov 8, 2024 2:37:20 PM | Jeff Sholey (+16154006937) | Have a good weekend |
| Sent | Nov 4, 2024 9:09:44 AM | Jeff Sholey (+16154006937) | OK, I'm back |
| Received | Nov 4, 2024 9:09:29 AM | Jeff Sholey (+16154006937) | Good morning to you. How's your son doing? |
| Sent | Nov 4, 2024 9:08:59 AM | Jeff Sholey (+16154006937) | Good morning |
| Received | Oct 28, 2024 8:22:44 AM | Jeff Sholey (+16154006937) | Glad you are back safely. |

| | | | |
|---|---|---|---|
| Sent | Oct 27, 2024 10:59:11 PM | Jeff Sholey (+16154006937) | I'm back |
| Sent | Oct 22, 2024 8:31:54 AM | Jeff Sholey (+16154006937) | Calling you from a 212 |
| Sent | Oct 22, 2024 8:23:19 AM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | Oct 21, 2024 11:10:07 AM | Jeff Sholey (+16154006937) | We saw the downgrade. We also thought a filing just ahead of an Industry NCCHC conference would not make sense unless they had no choice. I'll keep you in the loop if we hear or see anything else. |
| Sent | Oct 21, 2024 11:07:34 AM | Jeff Sholey (+16154006937) | https://news.bloomberglaw.com/bankruptcy-law/wellpath-holdings-cut-to-ccc-by-s-p-outlook-negative |
| Sent | Oct 21, 2024 10:52:07 AM | Jeff Sholey (+16154006937) | Did not hear |
| Received | Oct 21, 2024 10:51:45 AM | Jeff Sholey (+16154006937) | No problem. We will put together the schedule we discussed and circle internally. On separate topic there is a rumor at NCCHC that WellPath filed for bankruptcy. Have you heard anything? Could just be rumor mill. |
| Sent | Oct 21, 2024 10:45:59 AM | Jeff Sholey (+16154006937) | I have a weak signal |
| Sent | Oct 20, 2024 8:13:45 AM | Jeff Sholey (+16154006937) | Call me when you get a chance |
| Sent | Oct 20, 2024 8:13:40 AM | Jeff Sholey (+16154006937) | GM |
| Sent | Oct 16, 2024 5:57:46 AM | Jeff Sholey (+16154006937) | I'm going offline 10am TN time for 24 hours |
| Sent | Oct 7, 2024 1:24:48 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | Aug 11, 2024 9:41:50 AM | Jeff Sholey (+16154006937) | Good morning. Getting better. I went to doc. Not COVID but a bad URI. Got steroids and antibiotics that are starting to kick in. I'll take it easy today but expect to be much better tomorrow. |
| Sent | Aug 11, 2024 9:16:23 AM | Jeff Sholey (+16154006937) | You feeling better? |

| | | | |
|---|---|---|---|
| Sent | Aug 11, 2024 9:16:17 AM | Jeff Sholey (+16154006937) | Good morning |
| Received | Aug 9, 2024 9:26:54 AM | Jeff Sholey (+16154006937) | Just returning your call. |
| Sent | Aug 9, 2024 9:26:29 AM | Jeff Sholey (+16154006937) | Please text me. |
| Sent | Aug 9, 2024 9:07:21 AM | Jeff Sholey (+16154006937) | Call when free |
| Received | Aug 9, 2024 9:01:49 AM | Jeff Sholey (+16154006937) | Still no contract for either period. They did release their RFP this morning. |
| Sent | Aug 9, 2024 8:54:35 AM | Jeff Sholey (+16154006937) | What's the update on Cox? |
| Sent | Aug 9, 2024 8:54:16 AM | Jeff Sholey (+16154006937) | Good morning |
| Received | Aug 8, 2024 8:51:56 AM | Jeff Sholey (+16154006937) | Scott is having it pulled. |
| Sent | Aug 8, 2024 8:06:52 AM | Jeff Sholey (+16154006937) | Send me please the last contract with MD |
| Sent | Aug 8, 2024 8:06:35 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Jul 31, 2024 3:01:30 PM | Jeff Sholey (+16154006937) | Just a minute |
| Sent | Jul 31, 2024 2:25:00 PM | Jeff Sholey (+16154006937) | Can we push it a half hour |
| Received | Jul 31, 2024 2:22:44 PM | Jeff Sholey (+16154006937) | Are you able to make the cash call? |
| Sent | Jul 25, 2024 11:30:37 AM | Jeff Sholey (+16154006937) | |

| | | | |
|---|---|---|---|
| Sent | Jul 23, 2024 9:36:21 AM | Jeff Sholey (+16154006937) | Correct |
| Received | Jul 23, 2024 9:36:11 AM | Jeff Sholey (+16154006937) | Is this related to the term sheet? |
| Sent | Jul 23, 2024 9:27:29 AM | Jeff Sholey (+16154006937) | |
| Sent | Jul 23, 2024 8:41:39 AM | Jeff Sholey (+16154006937) | |
| Sent | Jul 18, 2024 12:24:38 PM | Jeff Sholey (+16154006937) | Excellent |
| Received | Jul 18, 2024 12:23:52 PM | Jeff Sholey (+16154006937) | Press release is out on Business Wire. |
| Sent | Jul 18, 2024 10:45:13 AM | Jeff Sholey (+16154006937) | Can you load it |
| Sent | Jul 18, 2024 10:44:54 AM | Jeff Sholey (+16154006937) | Can you loaded on business wire? |
| Sent | Jul 16, 2024 8:46:31 PM | Jeff Sholey (+16154006937) | Need to look into an acquisition of a midsized competitor |
| Sent | Jul 16, 2024 3:54:13 PM | Jeff Sholey (+16154006937) | |
| Sent | Jul 8, 2024 5:22:43 PM | Jeff Sholey (+16154006937) | I'm on the phone with Sontchi and Nick |
| Sent | May 8, 2024 3:28:01 PM | Jeff Sholey (+16154006937) | Can I approve? |
| Received | May 8, 2024 3:19:46 PM | Jeff Sholey (+16154006937) | Looks like it is all in Alabama. I know there were retention bonuses built in for folks who stayed a year. Michelle is researching. |
| Sent | May 8, 2024 3:08:07 PM | Jeff Sholey (+16154006937) | Take a look at the Payroll I just sent you, unusual increase |

| | | | |
|---|---|---|---|
| Sent | May 7, 2024 4:25:28 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | May 4, 2024 2:38:53 PM | Jeff Sholey (+16154006937) | Call you back in a minute. |
| Sent | Apr 22, 2024 11:49:31 AM | Jeff Sholey (+16154006937) | Jay is sending again in pdf |
| Sent | Apr 21, 2024 10:19:22 AM | Jeff Sholey (+16154006937) | Details on who the bank letter should be addressed to? |
| Sent | Apr 21, 2024 8:42:19 AM | Jeff Sholey (+16154006937) | Good morning |
| Received | Apr 19, 2024 11:19:31 AM | Jeff Sholey (+16154006937) | Got it. |
| Sent | Apr 19, 2024 11:19:07 AM | Jeff Sholey (+16154006937) | I'm shutting down, update me with any news you have will pick it up tomorrow evening |
| Received | Apr 19, 2024 11:18:25 AM | Jeff Sholey (+16154006937) | Didn't mean to dial you. Sorry. |
| Sent | Apr 18, 2024 10:14:54 PM | Jeff Sholey (+16154006937) | I bet they will cite bankruptcy |
| Received | Apr 18, 2024 7:45:46 PM | Jeff Sholey (+16154006937) | Just received word that Centurion did file a protest. We will work to get a copy tomorrow. |
| Received | Apr 18, 2024 7:16:42 PM | Jeff Sholey (+16154006937) | No word yet. We believe we will get info tomorrow. |
| Sent | Apr 18, 2024 7:15:24 PM | Jeff Sholey (+16154006937) | Any TN protest update? |
| Sent | Apr 14, 2024 11:00:04 AM | Jeff Sholey (+16154006937) | I'm looking for the actual bond language |
| Received | Apr 14, 2024 10:55:23 AM | Jeff Sholey (+16154006937) | Sent to your email. |

| | | | |
|---|---|---|---|
| Sent | Apr 14, 2024 10:22:01 AM | Jeff Sholey (+16154006937) | Can you please send me the TN bond language |
| Sent | Apr 14, 2024 10:21:44 AM | Jeff Sholey (+16154006937) | Good morning |
| Received | Apr 13, 2024 9:35:50 PM | Jeff Sholey (+16154006937) | I believe the renewed contract is 3 years and some possible extensions. |
| Sent | Apr 13, 2024 9:29:45 PM | Jeff Sholey (+16154006937) | How many years? |
| Received | Apr 13, 2024 9:28:38 PM | Jeff Sholey (+16154006937) | Total medical and mental health will be around $11 to $12 million. |
| Sent | Apr 13, 2024 9:14:27 PM | Jeff Sholey (+16154006937) | What's the size of Lexington? |
| Sent | Apr 13, 2024 9:14:14 PM | Jeff Sholey (+16154006937) | Good evening |
| Sent | Apr 11, 2024 7:02:08 PM | Jeff Sholey (+16154006937) | Got it |
| Received | Apr 11, 2024 7:00:29 PM | Jeff Sholey (+16154006937) | Tennessee has a direct contract with Clinical Solutions here in Franklin. |
| Sent | Mar 28, 2024 8:42:24 AM | Jeff Sholey (+16154006937) | Yes |
| Received | Mar 28, 2024 8:42:18 AM | Jeff Sholey (+16154006937) | Are you available now? |
| Received | Mar 28, 2024 8:41:21 AM | Jeff Sholey (+16154006937) | Ok |
| Sent | Mar 28, 2024 8:36:21 AM | Jeff Sholey (+16154006937) | When SK is ready let's have a call |
| Received | Mar 28, 2024 8:35:51 AM | Jeff Sholey (+16154006937) | Nothin urgent. Just wanted to touch base once you have had a chance to debrief with attorneys on the hearing. |

| | | | |
|---|---|---|---|
| Sent | Mar 28, 2024 8:34:41 AM | Jeff Sholey (+16154006937) | I'll call you back. |
| Sent | Mar 20, 2024 7:59:01 AM | Jeff Sholey (+16154006937) | Call me when free |
| Sent | Mar 20, 2024 7:58:54 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Mar 19, 2024 9:35:57 AM | Jeff Sholey (+16154006937) | Give me a few |
| Sent | Jan 17, 2024 2:13:20 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | Jan 2, 2024 4:50:40 PM | Jeff Sholey (+16154006937) | 👍 |
| Sent | Jan 2, 2024 4:50:32 PM | Jeff Sholey (+16154006937) | Good luck in WY |
| Sent | Dec 19, 2023 6:30:00 PM | Jeff Sholey (+16154006937) | Im in a dentist chair |
| Sent | Dec 19, 2023 6:29:41 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | Dec 14, 2023 10:48:02 PM | Jeff Sholey (+16154006937) | And don't come into the office tomorrow just because I am here. |
| Received | Dec 14, 2023 10:25:37 PM | Jeff Sholey (+16154006937) | Thx!!! And thanks again for the dinner this evening and your efforts on getting us navigated through the rapids. |
| Sent | Dec 14, 2023 10:17:45 PM | Jeff Sholey (+16154006937) | [Name] Lily Front Desk [Mobile] (385) 296-9677 |
| Sent | Dec 14, 2023 10:16:32 PM | Jeff Sholey (+16154006937) | I'll let Lili front desk on 29th know |
| Sent | Dec 14, 2023 10:16:08 PM | Jeff Sholey (+16154006937) | Say at front desk you are going to Arura Health |

| | | | |
|---|---|---|---|
| Sent | Dec 14, 2023 10:15:32 PM | Jeff Sholey (+16154006937) | 29th floor |
| Sent | Dec 14, 2023 10:15:08 PM | Jeff Sholey (+16154006937) | Sure |
| Received | Dec 14, 2023 10:11:19 PM | Jeff Sholey (+16154006937) | I am going to be here tomorrow at least until mid afternoon to take calls on the Maryland RFP. Can I borrow a conf room or desk in your offices tomorrow? |
| Sent | Oct 11, 2023 3:19:29 PM | Jeff Sholey (+16154006937) | Abe Goldberger +1 (845) 325-3710 |
| Sent | Oct 11, 2023 9:34:21 AM | Jeff Sholey (+16154006937) | Need to reschedule, I'm with David in another meeting, let's do it the afternoon |
| Received | Oct 11, 2023 9:32:57 AM | Jeff Sholey (+16154006937) | Are you joining our 9:30 EST call on merit increases and PTO buyback? |
| Received | Oct 7, 2023 12:34:30 PM | Jeff Sholey (+16154006937) | Glad everyone is ok. |
| Sent | Oct 7, 2023 12:18:13 PM | Jeff Sholey (+16154006937) | All good, waiting for the AP to open back up |
| Received | Oct 7, 2023 12:17:34 PM | Jeff Sholey (+16154006937) | Watching the news this morning and praying for you and your family. Hope you are all well. |
| Sent | Oct 6, 2023 9:13:44 AM | Jeff Sholey (+16154006937) | Enjoy, I'm in touch with Michelle |
| Received | Oct 6, 2023 9:12:44 AM | Jeff Sholey (+16154006937) | Forgot to tell you I am out this morning for grandparents day at the kids school. |
| Sent | Oct 3, 2023 10:32:36 AM | Jeff Sholey (+16154006937) | I'm in a noisy area will call you in half hour |
| Sent | Sep 28, 2023 2:25:53 PM | Jeff Sholey (+16154006937) | Received your emails will call you when I get a quiet moment |
| Sent | Sep 18, 2023 10:43:01 PM | Jeff Sholey (+16154006937) | I'm on my way to Israel, will be on the ground in 10 hours |

| | | | |
|---|---|---|---|
| Received | Sep 17, 2023 8:02:20 PM | Jeff Sholey (+16154006937) | How's your mom doing? |
| Sent | Sep 14, 2023 8:51:41 AM | Jeff Sholey (+16154006937) | Waiting on AL to hit the account, so Michelle can roll further |
| Received | Sep 14, 2023 8:50:53 AM | Jeff Sholey (+16154006937) | Lol |
| Sent | Sep 14, 2023 8:50:36 AM | Jeff Sholey (+16154006937) | Went well, post op is a struggle, but I here with her, I got my office set up in the family lounge, people think I'm part of the hospital staff here |
| Received | Sep 14, 2023 8:49:14 AM | Jeff Sholey (+16154006937) | So the surgery went well? |
| Sent | Sep 14, 2023 8:48:48 AM | Jeff Sholey (+16154006937) | OK, still in recovery |
| Sent | Sep 14, 2023 8:48:32 AM | Jeff Sholey (+16154006937) | Good morning |
| Received | Sep 14, 2023 8:48:22 AM | Jeff Sholey (+16154006937) | How's your mom. |
| Sent | Sep 13, 2023 2:26:55 PM | Jeff Sholey (+16154006937) | Ok |
| Received | Sep 13, 2023 2:26:44 PM | Jeff Sholey (+16154006937) | Wrapping up a meeting ... call you back in a few minutes. |
| Sent | Sep 13, 2023 12:46:55 PM | Jeff Sholey (+16154006937) | Surgery in 2 hours |
| Received | Sep 13, 2023 12:36:27 PM | Jeff Sholey (+16154006937) | Any updates on your mom? |
| Sent | Sep 13, 2023 9:32:03 AM | Jeff Sholey (+16154006937) | Yes but holding up, he is a trooper |
| Received | Sep 13, 2023 9:31:39 AM | Jeff Sholey (+16154006937) | I imagine he's pretty stressed and concerned. |

| | | | |
|---|---|---|---|
| Sent | Sep 13, 2023 9:30:18 AM | Jeff Sholey (+16154006937) | He is calling me every 5 minutes with the same question if I know how to make decisions |
| Received | Sep 13, 2023 9:27:19 AM | Jeff Sholey (+16154006937) | How is your dad holding up? |
| Sent | Sep 13, 2023 9:17:22 AM | Jeff Sholey (+16154006937) | Perfect |
| Received | Sep 13, 2023 9:17:06 AM | Jeff Sholey (+16154006937) | Looks like we will have Alabama tomorrow. |
| Sent | Sep 13, 2023 9:15:56 AM | Jeff Sholey (+16154006937) | I'm OK |
| Sent | Sep 13, 2023 9:15:37 AM | Jeff Sholey (+16154006937) | Yes |
| Received | Sep 13, 2023 9:15:31 AM | Jeff Sholey (+16154006937) | You at the hospital all night? |
| Sent | Sep 13, 2023 9:15:14 AM | Jeff Sholey (+16154006937) | Going into surgery in a few |
| Received | Sep 13, 2023 9:14:44 AM | Jeff Sholey (+16154006937) | Good morning. How is your mom doing? |
| Sent | Sep 12, 2023 10:20:43 PM | Jeff Sholey (+16154006937) | Okay |
| Received | Sep 12, 2023 10:20:28 PM | Jeff Sholey (+16154006937) | Sounds like a long night. We can touch base tomorrow but nothing urgent on the list. Take care of your mom. Our prayers are with you and her. |
| Sent | Sep 12, 2023 10:16:44 PM | Jeff Sholey (+16154006937) | I'm in the ER with her waiting to scan, NY is a mess with all the migrants overloading the system |
| Received | Sep 12, 2023 10:15:25 PM | Jeff Sholey (+16154006937) | Sorry to hear that. How is your mom doing? |
| Sent | Sep 12, 2023 10:13:42 PM | Jeff Sholey (+16154006937) | Never made it out, my mom fell and broke her hip so I canceled. |

| | | | |
|---|---|---|---|
| Sent | Aug 30, 2023 12:51:41 PM | Jeff Sholey (+16154006937) | Please call |
| Sent | Aug 29, 2023 5:14:50 PM | Jeff Sholey (+16154006937) | How was EC today? |
| Sent | Aug 28, 2023 10:17:15 AM | Jeff Sholey (+16154006937) | Please call |
| Received | Aug 22, 2023 4:04:17 PM | Jeff Sholey (+16154006937) | Just sent you an email regarding staffing agencies in Alabama that we need to address. |
| Sent | Aug 11, 2023 1:33:32 PM | Jeff Sholey (+16154006937) | Call at a break |
| Sent | Aug 10, 2023 6:21:23 PM | Jeff Sholey (+16154006937) | When you get a chance please check the FTI report |
| Received | Aug 9, 2023 8:46:10 AM | Jeff Sholey (+16154006937) | Just touching base. Nothing urgent. |
| Sent | Aug 9, 2023 8:36:47 AM | Jeff Sholey (+16154006937) | Landing 11EST |
| Sent | Aug 9, 2023 8:26:48 AM | Jeff Sholey (+16154006937) | For the day |
| Sent | Aug 9, 2023 8:26:40 AM | Jeff Sholey (+16154006937) | To Miami |
| Received | Aug 9, 2023 8:26:16 AM | Jeff Sholey (+16154006937) | Israel? |
| Sent | Aug 9, 2023 8:26:03 AM | Jeff Sholey (+16154006937) | I'm in flight |
| Sent | Aug 7, 2023 4:17:55 PM | Jeff Sholey (+16154006937) | Please call me |
| Received | May 16, 2023 5:46:42 PM | Jeff Sholey (+16154006937) | Yep. One of a kind. |

| | | | |
|---|---|---|---|
| Sent | May 16, 2023 5:46:20 PM | Jeff Sholey (+16154006937) | He was my favorite |
| Received | May 16, 2023 5:45:22 PM | Jeff Sholey (+16154006937) | https://youtu.be/UGzvQT-HYP8 |
| Received | May 12, 2023 5:39:59 PM | Jeff Sholey (+16154006937) | Ugh |
| Sent | May 12, 2023 5:33:16 PM | Jeff Sholey (+16154006937) | Brutal day still on going |
| Received | May 11, 2023 6:47:51 PM | Jeff Sholey (+16154006937) | I sent the return. I misspoke about the term loan "eliminating" at 6/30/22. It eliminated in the prior returns however on 6/30/22 the receivable side of the term loan was at M2LoanCo but the liability had moved to YesCare. |
| Sent | May 11, 2023 9:20:54 AM | Jeff Sholey (+16154006937) | Bernard says he quit for health reasons |
| Received | May 10, 2023 11:12:41 AM | Jeff Sholey (+16154006937) | Glad you made it out. |
| Sent | May 10, 2023 11:12:09 AM | Jeff Sholey (+16154006937) | Was the last flight out before the airport was closed |
| Sent | May 10, 2023 11:11:42 AM | Jeff Sholey (+16154006937) | I'm landing 3pm EST |
| Sent | May 8, 2023 9:50:11 AM | Jeff Sholey (+16154006937) | Ok |
| Received | May 8, 2023 9:49:56 AM | Jeff Sholey (+16154006937) | Wrapping up a meeting ... call you back in a few minutes. |
| Sent | May 5, 2023 5:56:59 AM | Jeff Sholey (+16154006937) | Call when you become available |
| Sent | May 3, 2023 9:38:41 AM | Jeff Sholey (+16154006937) | I'm fully connected, watching the dashboard |
| Sent | May 3, 2023 9:38:00 AM | Jeff Sholey (+16154006937) | Early next week |

| | | | |
|---|---|---|---|
| Received | May 3, 2023 9:37:36 AM | Jeff Sholey (+16154006937) | When do you return? |
| Sent | May 3, 2023 9:33:21 AM | Jeff Sholey (+16154006937) | Perfect |
| Received | May 3, 2023 9:33:07 AM | Jeff Sholey (+16154006937) | Everything ok? |
| Sent | May 3, 2023 9:32:58 AM | Jeff Sholey (+16154006937) | Sorry 8 hours |
| Sent | May 3, 2023 9:32:42 AM | Jeff Sholey (+16154006937) | I'm in Israel, 7 hours ahead |
| Received | Apr 28, 2023 6:25:00 PM | Jeff Sholey (+16154006937) | You also my friend. Get some rest and recharge. |
| Sent | Apr 28, 2023 6:21:54 PM | Jeff Sholey (+16154006937) | Have a good weekend, will catch up next week |
| Sent | Apr 27, 2023 6:01:16 PM | Jeff Sholey (+16154006937) | melissa.powell4@genesishcc.com |
| Sent | Apr 27, 2023 6:00:41 PM | Jeff Sholey (+16154006937) | Melissa will make herself available when the team is, so set it up |
| Sent | Apr 27, 2023 1:49:43 PM | Jeff Sholey (+16154006937) | Yes I'll speak to her soon |
| Received | Apr 27, 2023 1:48:41 PM | Jeff Sholey (+16154006937) | Can you check with her and get some times she is available next week? |
| Sent | Apr 27, 2023 1:48:06 PM | Jeff Sholey (+16154006937) | Push to next week, I want to invite Melissa Powell on the call, she runs the AL facilities, very smart girl. |
| Received | Apr 27, 2023 1:45:58 PM | Jeff Sholey (+16154006937) | Can you be on this AL nursing home call at 2 CST today or do we need to push to next week? |
| Sent | Apr 27, 2023 10:27:39 AM | Jeff Sholey (+16154006937) | Expect a call from Gaurav from our office on the ABL deck |

| | | | |
|---|---|---|---|
| Sent | Apr 24, 2023 1:45:46 PM | Jeff Sholey (+16154006937) | Please |
| Received | Apr 24, 2023 1:45:32 PM | Jeff Sholey (+16154006937) | Since you are in flight do we need to reschedule this Alabama nursing home resources call at 2:30 CST this afternoon. |
| Received | Apr 24, 2023 12:23:05 PM | Jeff Sholey (+16154006937) | Let's touch base tomorrow. March results will have the Maryland settlement in it so it will give us a decent first quarter for 2023. |
| Received | Apr 24, 2023 12:02:00 PM | Jeff Sholey (+16154006937) | Safe travels |
| Sent | Apr 24, 2023 12:01:21 PM | Jeff Sholey (+16154006937) | Europe, back tomorrow |
| Received | Apr 24, 2023 12:00:51 PM | Jeff Sholey (+16154006937) | Ok. Back to Israel? |
| Sent | Apr 24, 2023 12:00:18 PM | Jeff Sholey (+16154006937) | I am in the air |
| Received | Apr 13, 2023 10:12:12 AM | Jeff Sholey (+16154006937) | No problem. |
| Sent | Apr 13, 2023 10:11:57 AM | Jeff Sholey (+16154006937) | Wrong msg |
| Sent | Apr 13, 2023 10:11:40 AM | Jeff Sholey (+16154006937) | Tomorrow |
| Received | Apr 12, 2023 2:12:03 PM | Jeff Sholey (+16154006937) | Able to talk today? Or do we need to wait until tomorrow? |
| Received | Apr 11, 2023 12:15:51 PM | Jeff Sholey (+16154006937) | Ok |
| Sent | Apr 11, 2023 12:15:23 PM | Jeff Sholey (+16154006937) | Change it to only Ladele, he wants to meet one on one with CMO |
| Sent | Apr 11, 2023 11:28:17 AM | Jeff Sholey (+16154006937) | Excellent idea |

| | | | |
|---|---|---|---|
| Received | Apr 11, 2023 11:27:10 AM | Jeff Sholey (+16154006937) | If it's the medical director then seems like we should have a clinical person there as well. Like Ladele. So maybe it's the 3 of them. |
| Sent | Apr 11, 2023 11:25:13 AM | Jeff Sholey (+16154006937) | We have a meeting with the Medical director of Rikers on the 20th, decide who you wish to send, maybe Steve and Bill |
| Received | Apr 11, 2023 11:24:33 AM | Jeff Sholey (+16154006937) | Still time to talk? |
| Sent | Apr 11, 2023 11:24:11 AM | Jeff Sholey (+16154006937) | Sorry was on the phone non stop |
| Sent | Apr 11, 2023 9:03:13 AM | Jeff Sholey (+16154006937) | I'm on the phone with Ankura will call you shortly |
| Sent | Apr 10, 2023 10:51:24 AM | Jeff Sholey (+16154006937) | Yes |
| Received | Apr 10, 2023 10:50:37 AM | Jeff Sholey (+16154006937) | Will you be back in better reception tomorrow? |
| Sent | Apr 10, 2023 10:47:01 AM | Jeff Sholey (+16154006937) | Verizon Msg: Welcome to PALESTINIAN TERRITORIES. You have TravelPass, which lets you use your domestic plan for $10 a day. Pay only on the days you use your mobile service. Use talk, text, or data to start your session. You'll get 2GB of high speed data. Then enjoy unlimited 3G data for the remainder of the session. Need help? Visit www.vzw.com/intltrvl or call +1.908.559.4899. Enjoy your trip! |
| Received | Apr 10, 2023 10:46:36 AM | Jeff Sholey (+16154006937) | Ok. Just touching base on a few items. Nothing emergency. |
| Sent | Apr 10, 2023 10:46:02 AM | Jeff Sholey (+16154006937) | I have poor reception |
| Received | Apr 5, 2023 8:53:55 AM | Jeff Sholey (+16154006937) | Sending a teams invite |
| Sent | Apr 5, 2023 8:53:11 AM | Jeff Sholey (+16154006937) | Yes |
| Received | Apr 5, 2023 8:47:45 AM | Jeff Sholey (+16154006937) | Scott |
| Received | Apr 5, 2023 8:47:19 AM | Jeff Sholey (+16154006937) | Can you hop on a call with Scoot and I? |

| | | | |
|---|---|---|---|
| Received | Apr 4, 2023 11:20:21 AM | Jeff Sholey (+16154006937) | Ok |
| Sent | Apr 4, 2023 11:19:36 AM | Jeff Sholey (+16154006937) | Calling you from a 718 |
| Sent | Apr 3, 2023 8:06:43 AM | Jeff Sholey (+16154006937) | I'm on line when you are available |
| Sent | Apr 3, 2023 8:06:30 AM | Jeff Sholey (+16154006937) | Good morning |
| Received | Mar 31, 2023 9:34:53 AM | Jeff Sholey (+16154006937) | I just sent you an email summarizing cash status and disbursement needs for today. |
| Sent | Mar 31, 2023 9:33:14 AM | Jeff Sholey (+16154006937) | Just woke up, give me a few |
| Received | Mar 31, 2023 9:08:08 AM | Jeff Sholey (+16154006937) | Can you join this cash call with Michelle and I? |
| Sent | Mar 30, 2023 3:14:52 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | Mar 29, 2023 11:15:08 AM | Jeff Sholey (+16154006937) | We have $750 in the cash forecast we have been using for this week. |
| Sent | Mar 29, 2023 11:10:15 AM | Jeff Sholey (+16154006937) | I'll call him shortly |
| Received | Mar 29, 2023 11:08:00 AM | Jeff Sholey (+16154006937) | We need to wire $750k to HOCS so that they can get equipment shipped from a vendor today to Alabama for this weekend. |
| Sent | Mar 29, 2023 11:07:12 AM | Jeff Sholey (+16154006937) | I'll call you back. |
| Sent | Mar 28, 2023 10:31:07 AM | Jeff Sholey (+16154006937) | Go |
| Received | Mar 28, 2023 10:30:59 AM | Jeff Sholey (+16154006937) | I am going to have to drop for another call. |

| | | | |
|---|---|---|---|
| Sent | Mar 26, 2023 8:30:56 AM | Jeff Sholey (+16154006937) | If you have a few minutes to work on the deck |
| Sent | Mar 26, 2023 8:30:39 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Mar 23, 2023 9:20:42 PM | Jeff Sholey (+16154006937) | Abe wants we should file protest in FL |
| Sent | Mar 23, 2023 6:01:33 PM | Jeff Sholey (+16154006937) | Call me when you done with the call |
| Sent | Mar 23, 2023 5:23:37 PM | Jeff Sholey (+16154006937) | It sounds like firewall issue |
| Received | Mar 23, 2023 5:18:36 PM | Jeff Sholey (+16154006937) | Just fyi - VPN is down again. Waiting for up date from Altman as to cause. |
| Sent | Mar 23, 2023 5:18:02 PM | Jeff Sholey (+16154006937) | Let's do it first thing in the morning |
| Received | Mar 23, 2023 5:17:19 PM | Jeff Sholey (+16154006937) | Yes. Need to walk though a few items with you though. |
| Sent | Mar 23, 2023 5:12:48 PM | Jeff Sholey (+16154006937) | I'm sitting with Joel, making progress on the deck? |
| Sent | Mar 23, 2023 4:23:26 PM | Jeff Sholey (+16154006937) | One second |
| Received | Mar 23, 2023 4:14:58 PM | Jeff Sholey (+16154006937) | Can you join the cash call? |
| Sent | Mar 21, 2023 5:27:48 PM | Jeff Sholey (+16154006937) | Please call me |
| Sent | Mar 21, 2023 3:09:45 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Sent | Mar 21, 2023 1:17:25 PM | Jeff Sholey (+16154006937) | I'll call you back. |

| | | | |
|---|---|---|---|
| Received | Mar 16, 2023 2:11:16 PM | Jeff Sholey (+16154006937) | Moved it to 2:30 |
| Sent | Mar 16, 2023 2:07:51 PM | Jeff Sholey (+16154006937) | Need to push it a bit |
| Received | Mar 16, 2023 2:07:32 PM | Jeff Sholey (+16154006937) | Can you join our 2:00 call? |
| Sent | Mar 15, 2023 9:41:37 AM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | Mar 14, 2023 7:46:58 PM | Jeff Sholey (+16154006937) | Take what wins we can get. I spoke John Dougherty and got him copies of the two invoices that are for risk share where we paid hospitals directly. He was going to reach back to Stu tonight. |
| Sent | Mar 14, 2023 7:40:32 PM | Jeff Sholey (+16154006937) | Excellent |
| Received | Mar 14, 2023 7:40:10 PM | Jeff Sholey (+16154006937) | From Bill Carr. Harris issues are resolved. Changes are being accepted. We will sign hopefully tomorrow and they will get signatures on 3/17. |
| Sent | Mar 13, 2023 10:07:21 AM | Jeff Sholey (+16154006937) | I'm jumping off, if you need me ping me |
| Sent | Mar 12, 2023 3:41:56 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Sent | Mar 10, 2023 5:12:53 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | Mar 10, 2023 8:56:16 AM | Jeff Sholey (+16154006937) | We are on the 7:30 teams call if you want to join. |
| Sent | Mar 10, 2023 8:55:43 AM | Jeff Sholey (+16154006937) | I'm ready |
| Received | Mar 10, 2023 8:23:48 AM | Jeff Sholey (+16154006937) | Ok. |
| Sent | Mar 10, 2023 8:19:18 AM | Jeff Sholey (+16154006937) | I'm a little late |

| | | | |
|---|---|---|---|
| Sent | Mar 9, 2023 8:10:55 AM | Jeff Sholey (+16154006937) | OK give me a few |
| Received | Mar 9, 2023 8:08:59 AM | Jeff Sholey (+16154006937) | I'm here. Going to grab some breakfast. |
| Received | Mar 8, 2023 10:08:50 PM | Jeff Sholey (+16154006937) | Awesome. See you in the morning. |
| Sent | Mar 8, 2023 9:57:48 PM | Jeff Sholey (+16154006937) | I'm in Nashville |
| Sent | Mar 6, 2023 9:00:31 PM | Jeff Sholey (+16154006937) | OK goodnight |
| Received | Mar 6, 2023 8:57:02 PM | Jeff Sholey (+16154006937) | A little. They had a long day. Gracie testified for about an hour. The court found probable cause on all the charges against the main defendant. I'll catch up with him tomorrow. |
| Sent | Mar 6, 2023 8:54:17 PM | Jeff Sholey (+16154006937) | Heard from Scott? |
| Received | Mar 6, 2023 4:41:19 PM | Jeff Sholey (+16154006937) | Michelle just texted saying she was now able to get into systems. |
| Received | Mar 6, 2023 4:21:22 PM | Jeff Sholey (+16154006937) | It was Middleton that told me that this was impacting field access to things like EMR, etc. |
| Received | Mar 6, 2023 4:20:50 PM | Jeff Sholey (+16154006937) | Pretty much all of finance has been down all day and are still down. That is the only group that I can speak directly about. |
| Sent | Mar 6, 2023 3:55:13 PM | Jeff Sholey (+16154006937) | Hocs claims it was a handful of users down and all are back up |
| Sent | Mar 5, 2023 8:42:36 PM | Jeff Sholey (+16154006937) | Excellent |
| Received | Mar 5, 2023 8:42:17 PM | Jeff Sholey (+16154006937) | Florida BAFO has been submitted. |
| Sent | Dec 8, 2022 2:13:05 PM | Jeff Sholey (+16154006937) | Call you in a bit |

| | | | |
|---|---|---|---|
| Received | Dec 8, 2022 2:12:44 PM | Jeff Sholey (+16154006937) | I sent you a draft email to GHR. |
| Sent | Dec 8, 2022 2:01:21 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | Dec 7, 2022 12:46:08 PM | Jeff Sholey (+16154006937) | I just sent the balances for GHR and Bio-Ref. Let us know when you are available to talk. |
| Sent | Dec 7, 2022 11:03:25 AM | Jeff Sholey (+16154006937) | 1 second need to reboot |
| Received | Dec 7, 2022 11:02:56 AM | Jeff Sholey (+16154006937) | Did you get it? |
| Received | Dec 7, 2022 11:02:08 AM | Jeff Sholey (+16154006937) | I sent it this morning. I just sent again. Click on the attachment |
| Sent | Dec 7, 2022 11:01:01 AM | Jeff Sholey (+16154006937) | I don't have the invite |
| Sent | Dec 7, 2022 7:08:39 AM | Jeff Sholey (+16154006937) | Let's push to 9est |
| Sent | Dec 6, 2022 5:09:58 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Sent | Dec 6, 2022 3:42:38 PM | Jeff Sholey (+16154006937) | I'm back on |
| Received | Dec 5, 2022 10:03:53 AM | Jeff Sholey (+16154006937) | Can you join our 10 EST call with Sara? |
| Received | Nov 29, 2022 10:17:00 AM | Jeff Sholey (+16154006937) | Wrapping up a meeting ... call you back in a few minutes. |
| Received | Nov 25, 2022 2:50:41 PM | Jeff Sholey (+16154006937) | Any update on the funding wire? Still not seeing anything. |
| Received | Nov 21, 2022 6:24:57 PM | Jeff Sholey (+16154006937) | That was a question Tasha raised. She has no knowledge that this is an actual issue. We have proved the state all of the payment information for CHS TX and all of the required forms. Our contact at the comptroller's office said this was all squared away and the only issue was getting the treasury group to process the ACH forms. Otherwise that we were set up for payment. |

| | | | |
|---|---|---|---|
| Received | Nov 21, 2022 6:14:41 PM | Jeff Sholey (+16154006937) | On it |
| Sent | Nov 21, 2022 6:14:34 PM | Jeff Sholey (+16154006937) | Call her now |
| Sent | Nov 21, 2022 6:14:25 PM | Jeff Sholey (+16154006937) | Please help her troubleshoot |
| Sent | Nov 21, 2022 6:14:12 PM | Jeff Sholey (+16154006937) | Call Tasha payments are hanging due to CHS TX |
| Received | Nov 21, 2022 5:00:04 PM | Jeff Sholey (+16154006937) | Dafina has not received a response today on the check timing from Maryland. She is now reaching out to the contact at the Comptroller Office that helped us last week to see if she can get us to someone. |
| Sent | Nov 21, 2022 4:16:00 PM | Jeff Sholey (+16154006937) | About to take off |
| Received | Nov 21, 2022 4:15:46 PM | Jeff Sholey (+16154006937) | Wrapping up a call can I call you back in a few minutes. |
| Sent | Nov 18, 2022 3:32:23 PM | Jeff Sholey (+16154006937) | Let's take a chill till Monday morning |
| Sent | Nov 15, 2022 3:16:21 PM | Jeff Sholey (+16154006937) | Maybe while you there you can pick up a ck |
| Sent | Nov 15, 2022 3:15:52 PM | Jeff Sholey (+16154006937) | Speak to Dafina |
| Sent | Nov 3, 2022 5:19:19 PM | Jeff Sholey (+16154006937) | Let's send the stuff to AIG |
| Sent | Nov 3, 2022 2:53:55 PM | Jeff Sholey (+16154006937) | No |
| Received | Nov 3, 2022 2:53:40 PM | Jeff Sholey (+16154006937) | Can you hear us? |
| Sent | Nov 3, 2022 7:54:17 AM | Jeff Sholey (+16154006937) | Missed my flight, looking for options |

| | | | |
|---|---|---|---|
| Sent | Oct 28, 2022 4:16:36 PM | Jeff Sholey (+16154006937) | Yes, sure |
| Received | Oct 28, 2022 4:14:18 PM | Jeff Sholey (+16154006937) | Is there a question about whether Pharmacorr is bidding with us in Arkansas. |
| Sent | Oct 28, 2022 2:35:02 PM | Jeff Sholey (+16154006937) | Great! |
| Received | Oct 28, 2022 2:34:37 PM | Jeff Sholey (+16154006937) | Just verified with Jen that the agency invoices are all pulled and they are working on how to get them out to client. |
| Received | Oct 28, 2022 2:26:01 PM | Jeff Sholey (+16154006937) | Jennifer Bishop's group is working on this. Our original invoice was billed with the backup that was negotiated with Maria and the client involved. The client came back several weeks ago and said they wanted more backup. After discussing with them they want all agency invoices with backup. We have two staff in the process of pulling almost 400 invoices and organizing/ reconciling back to our billing detail for them. We need to get this resolved so they will pay the invoice. But the p&l impact is accrued. I want it resolved for cash flow purposes. |
| Sent | Oct 28, 2022 2:17:15 PM | Jeff Sholey (+16154006937) | From Sara |
| Sent | Oct 28, 2022 2:17:07 PM | Jeff Sholey (+16154006937) | Bernalillo - No agency differentials provided since 10/2021; therefore, no reimbursements for the differentials have been paid. They want more than a spreadsheet – want supporting documentation. Can you make this happen please? |
| Received | Oct 27, 2022 8:12:40 AM | Jeff Sholey (+16154006937) | Stuck at security in ground floor lobby of the building. They won't let me up to the floor as no one is here yet. |
| Sent | Oct 26, 2022 7:38:50 PM | Jeff Sholey (+16154006937) | Coming up |
| Received | Oct 26, 2022 7:38:24 PM | Jeff Sholey (+16154006937) | We are here. |
| Sent | Oct 26, 2022 6:57:24 PM | Jeff Sholey (+16154006937) | K |
| Received | Oct 26, 2022 6:57:09 PM | Jeff Sholey (+16154006937) | Traffic pretty heavy looks like we will be closer to 7:30. |
| Sent | Oct 26, 2022 6:51:08 PM | Jeff Sholey (+16154006937) | Perfect |
| Received | Oct 26, 2022 | Jeff Sholey (+16154006937) | Yes sir. We googled and figured that was it. We are both in casual clothes. Not a dress code is there? |

| | | | |
|---|---|---|---|
| | 6:48:23 PM | | |
| Sent | Oct 26, 2022 6:47:36 PM | Jeff Sholey (+16154006937) | Reserve cut on the 2nd floor |
| Received | Oct 26, 2022 6:42:51 PM | Jeff Sholey (+16154006937) | EST. |
| Received | Oct 26, 2022 6:42:47 PM | Jeff Sholey (+16154006937) | Approx 7:15. |
| Sent | Oct 26, 2022 6:42:00 PM | Jeff Sholey (+16154006937) | Eta? |
| Received | Oct 26, 2022 6:35:07 PM | Jeff Sholey (+16154006937) | On the way. |
| Sent | Oct 26, 2022 6:30:40 PM | Jeff Sholey (+16154006937) | Will meet you there |
| Received | Oct 26, 2022 6:27:24 PM | Jeff Sholey (+16154006937) | Got it. |
| Sent | Oct 26, 2022 6:26:22 PM | Jeff Sholey (+16154006937) | Take an Uber to 40 Broad Street downtown Manhattan |
| Received | Oct 26, 2022 6:24:51 PM | Jeff Sholey (+16154006937) | We landed and are making out way out. What's the plan. |
| Sent | Oct 3, 2022 10:00:55 AM | Jeff Sholey (+16154006937) | You available for a quick call? |
| Received | Sep 30, 2022 7:49:13 AM | Jeff Sholey (+16154006937) | Thanks. I will make sure Scott touches base with you today. |
| Sent | Sep 30, 2022 7:48:32 AM | Jeff Sholey (+16154006937) | Sure let's do it |
| Received | Sep 30, 2022 7:46:48 AM | Jeff Sholey (+16154006937) | Not sure if you know it but Gregg Toomey lives near the beach in Ft Myers, FL which took the brunt of the hurricane. We have traded texts with Gregg and he is ok but has damage to his home and all around him. He rode out the storm there and said they had 140+ mile per hour winds for 5 hours. Scott and I would like to catch up his a/r in order to help. Scott will reach out to you on this but I wanted to go ahead and give you a heads up. |

| | | | |
|---|---|---|---|
| Sent | Sep 28, 2022 3:33:04 PM | Jeff Sholey (+16154006937) | Yes finialized it without me, I'm on an intese conference call |
| Received | Sep 28, 2022 3:32:02 PM | Jeff Sholey (+16154006937) | Are you joining the TN pricing call or are you ok with us finalizing without you? Julia sent the overview out about an hour ago. |
| Sent | Jul 15, 2022 8:49:14 AM | Jeff Sholey (+16154006937) | Ok |
| Received | Jul 15, 2022 8:48:49 AM | Jeff Sholey (+16154006937) | I have a cash call with Michelle shortly. I am going to see if she thinks we can go the weekend as we are or if we need something to avoid checks not clearing. |
| Received | Jul 15, 2022 8:47:47 AM | Jeff Sholey (+16154006937) | Agreed |
| Received | Jul 15, 2022 8:47:31 AM | Jeff Sholey (+16154006937) | Flight was good though once we got it in the air. |
| Sent | Jul 15, 2022 8:47:23 AM | Jeff Sholey (+16154006937) | Thank God it's Friday |
| Received | Jul 15, 2022 8:46:58 AM | Jeff Sholey (+16154006937) | Got home around 2:30 |
| Sent | Jul 15, 2022 8:46:32 AM | Jeff Sholey (+16154006937) | Made it home OK? |
| Received | Jul 15, 2022 8:46:32 AM | Jeff Sholey (+16154006937) | Morning |
| Sent | Jul 15, 2022 8:46:23 AM | Jeff Sholey (+16154006937) | Good morning |
| Received | Jul 14, 2022 8:19:54 PM | Jeff Sholey (+16154006937) | 👍 |
| Sent | Jul 14, 2022 8:16:16 PM | Jeff Sholey (+16154006937) | Monday morning 11:15 departure 767 HANGAR LANE NASHVILLE, TN 37217 |
| Sent | Jul 14, 2022 5:12:43 PM | Jeff Sholey (+16154006937) | Sid is back to base |

| | | | |
|---|---|---|---|
| Received | Jul 14, 2022 12:13:57 PM | Jeff Sholey (+16154006937) | He is supposed to text me when he gets there. |
| Sent | Jul 14, 2022 12:13:25 PM | Jeff Sholey (+16154006937) | The aircraft is ready for Sid |
| Sent | Jul 13, 2022 7:28:25 AM | Jeff Sholey (+16154006937) | I'll make sure it's all covered |
| Sent | Jul 13, 2022 7:28:07 AM | Jeff Sholey (+16154006937) | |
| Sent | Jul 12, 2022 5:39:54 AM | Jeff Sholey (+16154006937) | I will be off-line most of the day |
| Sent | Jul 11, 2022 8:59:47 AM | Jeff Sholey (+16154006937) | Yes plane will wait |
| Received | Jul 11, 2022 8:55:57 AM | Jeff Sholey (+16154006937) | Working on lining up someone to go to Tallahassee. How will they get back to Nashville? Same private plane? |
| Received Sent by: Jeff Sholey | Jul 10, 2022 12:07:54 PM | Jeff Sholey (+16154006937) | |
| Received | Jul 10, 2022 12:05:27 PM | Jeff Sholey (+16154006937) | Morning. What's up? |
| Sent | Jul 10, 2022 12:05:26 PM | Jeff Sholey (+16154006937) | What's the number of our furniture mover? |
| Sent | Jul 10, 2022 12:05:08 PM | Jeff Sholey (+16154006937) | Good morning |
| Received | Jul 8, 2022 4:08:13 PM | Jeff Sholey (+16154006937) | Quick follow up on a few items. We haven't seen an incoming wire yet. Also, wanted to make sure you still had the D&B for Florida and the Shawnee slide on your radar for today. |
| Received | Jun 30, 2022 3:59:41 PM | Jeff Sholey (+16154006937) | ? What is this regarding? |
| Sent | Jun 28, 2022 10:13:23 AM | Jeff Sholey (+16154006937) | Yes |

| | | | |
|---|---|---|---|
| Received | Jun 28, 2022 10:13:16 AM | Jeff Sholey (+16154006937) | I'm using my phone for this call. Do you want me to drop. |
| Sent | Jun 28, 2022 10:13:07 AM | Jeff Sholey (+16154006937) | Call me |
| Received | Jun 28, 2022 10:12:51 AM | Jeff Sholey (+16154006937) | In a meeting what's up? |
| Sent | Jun 27, 2022 12:03:27 PM | Jeff Sholey (+16154006937) | Yes send to them |
| Sent | Jun 27, 2022 12:03:11 PM | Jeff Sholey (+16154006937) | Oh, missed it |
| Received | Jun 27, 2022 12:02:49 PM | Jeff Sholey (+16154006937) | I sent you an email on Thursday or Friday asking if the attached files were what you wanted to send them from FTI. |
| Sent | Jun 27, 2022 12:01:40 PM | Jeff Sholey (+16154006937) | Are you replying to Roth & Co? |
| Sent | Jun 27, 2022 12:01:19 PM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Jun 15, 2022 4:59:28 PM | Jeff Sholey (+16154006937) | Go ahead |
| Received | Jun 15, 2022 4:55:36 PM | Jeff Sholey (+16154006937) | Need to step offline a little early this afternoon. Text or call if needed otherwise I will be back online early in the am. |
| Sent | Jun 14, 2022 5:03:42 PM | Jeff Sholey (+16154006937) | We need to go after it |
| Received | Jun 14, 2022 5:01:36 PM | Jeff Sholey (+16154006937) | Interesting |
| Sent | Jun 14, 2022 4:28:54 PM | Jeff Sholey (+16154006937) | |
| Sent | Jun 13, 2022 1:40:49 PM | Jeff Sholey (+16154006937) | I'm calling, hang in there |

| | | | |
|---|---|---|---|
| Received | Jun 13, 2022 1:40:27 PM | Jeff Sholey (+16154006937) | Were you calling us or are we calling you? |
| Sent | Jun 9, 2022 4:04:36 PM | Jeff Sholey (+16154006937) | I'm on |
| Received | Jun 9, 2022 4:03:59 PM | Jeff Sholey (+16154006937) | Are you joining this call that Steve Brown set up on the Perry litigation? |
| Sent | Jun 8, 2022 12:23:43 PM | Jeff Sholey (+16154006937) | Give Steven from prosource a call |
| Received | Jun 8, 2022 10:05:02 AM | Jeff Sholey (+16154006937) | There was one more item. Can you see if Genesis has their audited financials for 2021 yet. |
| Sent | Jun 7, 2022 11:10:09 AM | Jeff Sholey (+16154006937) | Please call me |
| Received | Jun 5, 2022 2:21:05 PM | Jeff Sholey (+16154006937) | Thx. Text if needed. |
| Sent | Jun 5, 2022 2:10:31 PM | Jeff Sholey (+16154006937) | Enjoy |
| Received | Jun 5, 2022 2:10:19 PM | Jeff Sholey (+16154006937) | FYI. We are in Atlanta this weekend for a wedding and will be driving back to Nashville tomorrow. I will be reachable by phone tomorrow if needed but not online. |
| Sent | Jun 5, 2022 2:08:19 PM | Jeff Sholey (+16154006937) | Great |
| Received | Jun 5, 2022 2:07:42 PM | Jeff Sholey (+16154006937) | Yes sir. All is good. |
| Sent | Jun 5, 2022 2:07:17 PM | Jeff Sholey (+16154006937) | You arranged the Alabama check? |
| Received | Jun 5, 2022 2:07:07 PM | Jeff Sholey (+16154006937) | Hay Isaac |
| Sent | Jun 5, 2022 2:06:50 PM | Jeff Sholey (+16154006937) | Hi |

| | | | |
|---|---|---|---|
| Sent | Jun 1, 2022 2:16:18 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | Feb 24, 2022 8:33:25 AM | Jeff Sholey (+16154006937) | 273 employees. |
| Sent | Feb 24, 2022 8:14:02 AM | Jeff Sholey (+16154006937) | How many employees do we have in the state of FL? |
| Sent | Feb 24, 2022 8:13:27 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Feb 23, 2022 3:42:43 PM | Jeff Sholey (+16154006937) | I'm in a meeting, I'll deal with it AP in the morning |
| Sent | Feb 23, 2022 12:41:10 PM | Jeff Sholey (+16154006937) | Got it? |
| Sent | Feb 23, 2022 12:38:49 PM | Jeff Sholey (+16154006937) | Sending |
| Received | Feb 23, 2022 12:38:34 PM | Jeff Sholey (+16154006937) | Scott and I do not have the presentation he is referencing. |
| Received | Feb 22, 2022 3:45:44 PM | Jeff Sholey (+16154006937) | Home address - 3016 Letson Lane, Spring Hill, TN 37174. |
| Sent | Feb 22, 2022 2:44:09 PM | Jeff Sholey (+16154006937) | Send me your home address |
| Received | Feb 22, 2022 2:43:13 PM | Jeff Sholey (+16154006937) | "Canter" is the coffee flavor that we like. |
| Received | Feb 21, 2022 5:38:30 PM | Jeff Sholey (+16154006937) | Got it. |
| Sent | Feb 21, 2022 5:38:14 PM | Jeff Sholey (+16154006937) | Remote |
| Received | Feb 21, 2022 5:37:15 PM | Jeff Sholey (+16154006937) | What are your plans tomorrow re Brentwood or remote? |

| | | | |
|---|---|---|---|
| Sent | Feb 21, 2022 8:50:19 AM | Jeff Sholey (+16154006937) | Heaving trouble with my sound one second |
| Sent | Feb 21, 2022 8:11:46 AM | Jeff Sholey (+16154006937) | I'm ready when you are |
| Received | Feb 21, 2022 7:49:34 AM | Jeff Sholey (+16154006937) | Ok |
| Sent | Feb 21, 2022 7:45:25 AM | Jeff Sholey (+16154006937) | Let's work remotely today |
| Sent | Feb 21, 2022 7:23:14 AM | Jeff Sholey (+16154006937) | I'm in the AP since 4:30am, flight still not boarding, every half hour the push another delay, if I don't board the next half hour will turn to teams. |
| Received | Feb 21, 2022 6:26:42 AM | Jeff Sholey (+16154006937) | Ok |
| Sent | Feb 21, 2022 6:24:33 AM | Jeff Sholey (+16154006937) | My flight is delayed, should be in by 9ish |
| Sent | Feb 17, 2022 5:17:07 PM | Jeff Sholey (+16154006937) | Push it |
| Received | Feb 17, 2022 5:16:46 PM | Jeff Sholey (+16154006937) | Are we going to have the call with Blue Cross of Michigan tomorrow morning or do we want to push. |
| Received | Feb 17, 2022 3:05:00 PM | Jeff Sholey (+16154006937) | No rush |
| Sent | Feb 17, 2022 3:04:49 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | Feb 17, 2022 1:19:41 PM | Jeff Sholey (+16154006937) | We have an AZ issue with the FEINs and it is impacting our registration there. |
| Sent | Feb 17, 2022 1:18:56 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Sent | Feb 17, 2022 9:35:52 AM | Jeff Sholey (+16154006937) | I got double dated, hang in there |

| | | | |
|---|---|---|---|
| Received | Feb 16, 2022 4:19:51 PM | Jeff Sholey (+16154006937) | Isaac the call at 8:30 CST tomorrow is not for the MI DOC. It is for Blue Cross Blue Shield. |
| Sent | Feb 16, 2022 7:55:59 AM | Jeff Sholey (+16154006937) | In 15 minutes |
| Received | Feb 16, 2022 7:55:31 AM | Jeff Sholey (+16154006937) | You online yet? Give me a yell when are. |
| Sent | Feb 14, 2022 8:45:44 AM | Jeff Sholey (+16154006937) | Will be in the office shortly |
| Received | Feb 12, 2022 8:07:09 PM | Jeff Sholey (+16154006937) | No problem |
| Sent | Feb 12, 2022 8:06:55 PM | Jeff Sholey (+16154006937) | Will get it Monday morning |
| Sent | Feb 12, 2022 8:06:45 PM | Jeff Sholey (+16154006937) | |
| Sent | Feb 11, 2022 2:21:25 PM | Jeff Sholey (+16154006937) | Tomorrow night |
| Received | Feb 11, 2022 2:15:41 PM | Jeff Sholey (+16154006937) | Monday? |
| Sent | Feb 11, 2022 2:14:54 PM | Jeff Sholey (+16154006937) | Correct |
| Sent | Feb 11, 2022 2:14:35 PM | Jeff Sholey (+16154006937) | Will only have the EIN tomorrow |
| Received | Feb 11, 2022 2:12:51 PM | Jeff Sholey (+16154006937) | So we named it YesCare Corp versus YesCare Inc? Send tax id once you have it. |
| Sent | Feb 11, 2022 2:12:08 PM | Jeff Sholey (+16154006937) | YesCare Corp. A TX corporation |
| Received | Feb 10, 2022 3:11:05 PM | Jeff Sholey (+16154006937) | Garcia has not been paid. |

| | | | |
|---|---|---|---|
| Received | Feb 10, 2022 3:01:41 PM | Jeff Sholey (+16154006937) | Are you joining the Michigan call |
| Sent | Feb 10, 2022 9:09:50 AM | Jeff Sholey (+16154006937) | Yes |
| Received | Feb 10, 2022 9:08:57 AM | Jeff Sholey (+16154006937) | You should have received an updated invite from Michigan to move todays call back an hour to 3:00 EST. |
| Received | Feb 10, 2022 8:14:09 AM | Jeff Sholey (+16154006937) | Give me a yell when you have a minute. |
| Received | Feb 9, 2022 8:20:55 AM | Jeff Sholey (+16154006937) | Text us when you are ready. |
| Sent | Feb 9, 2022 8:20:21 AM | Jeff Sholey (+16154006937) | I'm running a little late |
| Sent | Feb 9, 2022 8:20:04 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Feb 8, 2022 3:04:39 PM | Jeff Sholey (+16154006937) | But work with them since you are on |
| Sent | Feb 8, 2022 3:04:22 PM | Jeff Sholey (+16154006937) | Please reschedule |
| Received | Feb 8, 2022 3:04:10 PM | Jeff Sholey (+16154006937) | Can you join the call with BDO or should we reschedule? |
| Sent | Feb 8, 2022 8:58:17 AM | Jeff Sholey (+16154006937) | I'll call you soon |
| Received | Feb 7, 2022 9:30:48 PM | Jeff Sholey (+16154006937) | As of December the term loan (Sr Note) had a balance of $92.4 million. There is also $5.5 million in subordinate notes. I will get the interest for Jan in the morning. That should be the only change from December. |
| Sent | Feb 7, 2022 8:13:30 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Feb 6, 2022 1:38:43 PM | Jeff Sholey (+16154006937) | Hope so |

| | | | |
|---|---|---|---|
| Received | Feb 4, 2022 2:34:26 PM | Jeff Sholey (+16154006937) | Think you will still get to Brentwood this next week? |
| Sent | Feb 4, 2022 8:10:54 AM | Jeff Sholey (+16154006937) | One second |
| Received | Feb 4, 2022 8:08:07 AM | Jeff Sholey (+16154006937) | Give me a yell when you are online. |
| Sent | Feb 3, 2022 1:16:45 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Sent | Feb 3, 2022 11:58:29 AM | Jeff Sholey (+16154006937) | Ping me after you back |
| Received | Feb 3, 2022 11:50:51 AM | Jeff Sholey (+16154006937) | Also I need to step out for a little while to go to a visitation for a funeral. Go ahead and call when you can but if I don't answer that is where I am at. |
| Sent | Feb 3, 2022 11:49:42 AM | Jeff Sholey (+16154006937) | Okay |
| Received | Feb 3, 2022 11:49:36 AM | Jeff Sholey (+16154006937) | Give me a yell when you have a minute. |
| Received | Feb 3, 2022 8:11:16 AM | Jeff Sholey (+16154006937) | I'm online |
| Sent | Feb 3, 2022 7:53:09 AM | Jeff Sholey (+16154006937) | Ping me when you get on line |
| Sent | Feb 3, 2022 7:52:54 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Feb 2, 2022 7:51:33 PM | Jeff Sholey (+16154006937) | I have a hard time processing all this internally negative mindset. It's either we get energized or out of the way, decades of experience in the C suite we need to put to positive use. |
| Sent | Feb 2, 2022 7:48:25 PM | Jeff Sholey (+16154006937) | I'm banking on you going, we need to get into the left lane and start cruising, can't wait for BD to get their act together, everyone needs to chip in. |
| Received | Feb 2, 2022 7:46:52 PM | Jeff Sholey (+16154006937) | Let's talk on both in the morning. |

| | | | |
|---|---|---|---|
| Sent | Feb 2, 2022 7:45:36 PM | Jeff Sholey (+16154006937) | Are you planning on going to DC Sunday? |
| Sent | Feb 2, 2022 7:45:13 PM | Jeff Sholey (+16154006937) | Yes, I'm on plane, let's talk first thing in the morning |
| Received | Feb 2, 2022 7:27:44 PM | Jeff Sholey (+16154006937) | Did you see my email about the Michigan update call tomorrow? |
| Sent | Feb 2, 2022 4:18:07 AM | Jeff Sholey (+16154006937) | I told them the use is back office for a health care company. |
| Sent | Feb 1, 2022 6:14:33 PM | Jeff Sholey (+16154006937) | I sent you to your Gmail FYE only please. |
| Received | Feb 1, 2022 12:27:06 PM | Jeff Sholey (+16154006937) | Just sent a teams invite. |
| Received | Feb 1, 2022 12:22:32 PM | Jeff Sholey (+16154006937) | Trying to track Scott down to see if he is available now. |
| Sent | Feb 1, 2022 12:19:27 PM | Jeff Sholey (+16154006937) | The 3 of us |
| Received | Feb 1, 2022 12:12:25 PM | Jeff Sholey (+16154006937) | Sure. Who is "we"? |
| Sent | Feb 1, 2022 12:12:01 PM | Jeff Sholey (+16154006937) | Can we Have a teams call with you and Scott? |
| Sent | Feb 1, 2022 10:24:52 AM | Jeff Sholey (+16154006937) | I'm back on line |
| Sent | Jan 30, 2022 8:18:54 PM | Jeff Sholey (+16154006937) | For a quick intro |
| Sent | Jan 30, 2022 8:17:45 PM | Jeff Sholey (+16154006937) | We are having a BD meeting tomorrow at noon, can you ask Julie to join either in person or via teams, I think it will be great if she can join. |
| Received | Jan 30, 2022 7:49:59 PM | Jeff Sholey (+16154006937) | Already working on that. |

| | | | |
|---|---|---|---|
| Sent | Jan 30, 2022 7:46:07 PM | Jeff Sholey (+16154006937) | Hook her up with Tessa to hand over the torch |
| Sent | Jan 30, 2022 7:36:31 PM | Jeff Sholey (+16154006937) | Excellent |
| Received | Jan 30, 2022 7:36:05 PM | Jeff Sholey (+16154006937) | She accepted on Friday. HR has to run the background checks but there will be no problem. |
| Sent | Jan 30, 2022 7:34:45 PM | Jeff Sholey (+16154006937) | What up with Julia Stagner? |
| Sent | Jan 30, 2022 6:18:32 PM | Jeff Sholey (+16154006937) | Great! |
| Received | Jan 30, 2022 6:18:28 PM | Jeff Sholey (+16154006937) | Much better. I will be in the office tomorrow. |
| Sent | Jan 30, 2022 6:18:15 PM | Jeff Sholey (+16154006937) | Feeling better? |
| Sent | Jan 30, 2022 6:18:07 PM | Jeff Sholey (+16154006937) | How are you? |
| Sent | Jan 27, 2022 8:29:08 AM | Jeff Sholey (+16154006937) | Close your phone till Monday, every thing can wait, you need to rest this out, there is no quick fix. Forward all emergencies to me. Feel better, we need you back on your feet. |
| Received | Jan 27, 2022 8:22:14 AM | Jeff Sholey (+16154006937) | Isaac, I am feeling pretty bad still this morning. I am going to be offline a good bit of the day and see if I can't shake this. |
| Received | Jan 26, 2022 6:51:41 PM | Jeff Sholey (+16154006937) | 👍 |
| Sent | Jan 26, 2022 5:58:53 PM | Jeff Sholey (+16154006937) | So no one bothers you |
| Sent | Jan 26, 2022 5:58:36 PM | Jeff Sholey (+16154006937) | Shut your phone |
| Sent | Jan 26, 2022 8:30:20 AM | Jeff Sholey (+16154006937) | Few minutes |

| | | | |
|---|---|---|---|
| Received | Jan 26, 2022 8:17:46 AM | Jeff Sholey (+16154006937) | Ok. 15 minutes? |
| Sent | Jan 26, 2022 8:11:57 AM | Jeff Sholey (+16154006937) | I'm running a little late |
| Sent | Jan 25, 2022 12:45:50 PM | Jeff Sholey (+16154006937) | Nothing urgent |
| Sent | Jan 25, 2022 12:45:33 PM | Jeff Sholey (+16154006937) | Sure! |
| Received | Jan 25, 2022 12:45:25 PM | Jeff Sholey (+16154006937) | Saw your call. I am at lunch with my grandson. Can I call you later? |
| Received | Jan 23, 2022 3:11:17 PM | Jeff Sholey (+16154006937) | Improving. Been taking it easy this weekend and getting rest. |
| Sent | Jan 23, 2022 3:10:41 PM | Jeff Sholey (+16154006937) | How you feeling Jeff? |
| Received | Jan 19, 2022 12:32:54 PM | Jeff Sholey (+16154006937) | Just sent the invite |
| Sent | Jan 18, 2022 9:44:06 AM | Jeff Sholey (+16154006937) | I'll call you back. |
| Sent | Jan 16, 2022 8:26:54 AM | Jeff Sholey (+16154006937) | Send me the MD letter |
| Sent | Jan 14, 2022 1:41:27 PM | Jeff Sholey (+16154006937) | I'll call you back. |
| Received | Jan 14, 2022 9:32:36 AM | Jeff Sholey (+16154006937) | Alachua terms 1/31/22. |
| Sent | Jan 13, 2022 11:57:28 PM | Jeff Sholey (+16154006937) | Is Riverside active? |
| Sent | Jan 13, 2022 11:29:12 PM | Jeff Sholey (+16154006937) | Is Lexington Fayette an active contract? |

| | | | |
|---|---|---|---|
| Received | Jan 11, 2022 10:22:57 PM | Jeff Sholey (+16154006937) | See you then. Safe travels. |
| Sent | Jan 11, 2022 8:02:08 PM | Jeff Sholey (+16154006937) | I Should be in the office by 8:30 |
| Received | Jan 11, 2022 6:41:22 PM | Jeff Sholey (+16154006937) | I will push to middle of next week. |
| Sent | Jan 11, 2022 6:37:12 PM | Jeff Sholey (+16154006937) | Push it out |
| Received | Jan 11, 2022 6:35:53 PM | Jeff Sholey (+16154006937) | Did you see that BCBS sent an invite for an update call tomorrow morning on past due balances? 8:30 CST. Do you want to take it tomorrow or push it out? |
| Sent | Jan 11, 2022 11:56:10 AM | Jeff Sholey (+16154006937) | Yes |
| Received | Jan 11, 2022 11:55:53 AM | Jeff Sholey (+16154006937) | Can we push the meeting with Brandon and Carla out a day or two. We need more than an hour to get through check runs and there are a number of shutoff issues we need to address. |
| Sent | Jan 11, 2022 11:45:31 AM | Jeff Sholey (+16154006937) | 2:30 est |
| Received | Jan 11, 2022 11:11:43 AM | Jeff Sholey (+16154006937) | So can I set up teams meeting for wires, a/p and claims. |
| Sent | Jan 11, 2022 11:09:07 AM | Jeff Sholey (+16154006937) | I'm all yours |
| Received | Jan 11, 2022 11:07:08 AM | Jeff Sholey (+16154006937) | Isaac what is your schedule this afternoon? |
| Sent | Jan 10, 2022 5:29:15 PM | Jeff Sholey (+16154006937) | Will work the phone tomorrow, will be in Brentwood Wednesday |
| Sent | Jan 10, 2022 4:19:50 PM | Jeff Sholey (+16154006937) | No, but I promise you to work on the phone. |
| Received | Jan 10, 2022 4:08:26 PM | Jeff Sholey (+16154006937) | Are you planning on being in Brentwood tomorrow? |

| | | | |
|---|---|---|---|
| Sent | Jan 8, 2022 7:23:32 PM | Jeff Sholey (+16154006937) | I'm in NY heading to Miami, will come from Miami |
| Sent | Jan 8, 2022 7:22:46 PM | Jeff Sholey (+16154006937) | Excellent |
| Received | Jan 8, 2022 7:22:29 PM | Jeff Sholey (+16154006937) | Yes. Roads are pretty clear and the high will be low 50's tomorrow. So should be good by start of week. |
| Sent | Jan 8, 2022 7:21:02 PM | Jeff Sholey (+16154006937) | Hi Jeff, Nashville back to normal, can I plan a visit in the next few days? |
| Sent | Jan 7, 2022 8:34:51 AM | Jeff Sholey (+16154006937) | Will call you soon |
| Received | Jan 7, 2022 8:34:14 AM | Jeff Sholey (+16154006937) | Good news. What is the person's background and where are they located. |
| Sent | Jan 7, 2022 6:23:24 AM | Jeff Sholey (+16154006937) | We found a replacement for Tesa hope will start training by Tesa shortly |
| Sent | Jan 7, 2022 6:22:51 AM | Jeff Sholey (+16154006937) | Good morning |
| Sent | Jan 4, 2022 9:07:44 PM | Jeff Sholey (+16154006937) | Believe or not we are more focused on internal then external, we need to cement the team first. |
| Received | Jan 4, 2022 9:05:04 PM | Jeff Sholey (+16154006937) | It was a good set of meetings. We need to get a communication/ message out though. Both internal and external. |
| Sent | Jan 4, 2022 9:03:57 PM | Jeff Sholey (+16154006937) | I believe we had a very productive day |
| Sent | Jan 4, 2022 9:01:36 PM | Jeff Sholey (+16154006937) | She will discuss with her husband |
| Received | Jan 4, 2022 9:01:06 PM | Jeff Sholey (+16154006937) | That would be nice. |
| Sent | Jan 4, 2022 9:00:17 PM | Jeff Sholey (+16154006937) | I made a retention offer to Tesa, hope she accepts. |

| | | | |
|---|---|---|---|
| Sent | Jan 4, 2022 9:15:33 AM | Jeff Sholey (+16154006937) | Landed in Nashville, see you soon |
| Sent | Jan 2, 2022 4:10:52 PM | Jeff Sholey (+16154006937) | I'll make time |
| Received | Jan 2, 2022 4:10:38 PM | Jeff Sholey (+16154006937) | No problem. See you Tuesday. If you have time to talk through some of the outstanding items tomorrow let me know. |
| Sent | Jan 2, 2022 8:25:00 AM | Jeff Sholey (+16154006937) | I had to change my schedule to be in Brentwood Tuesday |
| Sent | Jan 2, 2022 8:24:41 AM | Jeff Sholey (+16154006937) | Good morning and happy new year |
| Received | Dec 31, 2021 11:09:30 AM | Jeff Sholey (+16154006937) | I hope you and your family have a safe and happy New Year. See you Monday. |
| Sent | Dec 31, 2021 11:06:29 AM | Jeff Sholey (+16154006937) | Yes sir |
| Received | Dec 31, 2021 11:05:49 AM | Jeff Sholey (+16154006937) | Perfect. We will need to deal with CARES ACT also next week. |
| Sent | Dec 31, 2021 11:02:58 AM | Jeff Sholey (+16154006937) | I plan to be in Brentwood Monday |
| Received | Dec 31, 2021 11:01:20 AM | Jeff Sholey (+16154006937) | Isaac, I don't have any ap folks in the office today due to the holiday. But should we go ahead and put time on the calendar for Monday to walk through items from this week. I am thinking we could deal with more urgent items on Monday and then have a meeting later in the week to go over broader check runs for the week. |
| Received | Dec 30, 2021 10:56:03 AM | Jeff Sholey (+16154006937) | Confirmed this is payroll taxes. Kronos is part of UltiPro - UKG. Anita reconciles these debits back to the payroll registers. |
| Sent | Dec 30, 2021 10:43:00 AM | Jeff Sholey (+16154006937) | |
| Sent | Dec 30, 2021 10:42:01 AM | Jeff Sholey (+16154006937) | It was Kronos |
| Received | Dec 30, 2021 10:39:52 AM | Jeff Sholey (+16154006937) | Are you sure it was Kronos not Ulti? |

| | | | |
|---|---|---|---|
| Received | Dec 30, 2021 10:39:16 AM | Jeff Sholey (+16154006937) | Yes |
| Sent | Dec 30, 2021 10:13:50 AM | Jeff Sholey (+16154006937) | That's PR taxes |
| Sent | Dec 30, 2021 10:10:49 AM | Jeff Sholey (+16154006937) | Debit to Kronos 1.2M? |
| Received | Dec 30, 2021 9:47:36 AM | Jeff Sholey (+16154006937) | Wire to Signature is complete. |
| Sent | Dec 30, 2021 9:28:46 AM | Jeff Sholey (+16154006937) | I am at a very complicated closing on a large lab we are acquiring in FL as soon as I break away will call you. |
| Sent | Dec 30, 2021 8:34:29 AM | Jeff Sholey (+16154006937) | Please call me |
| Received | Dec 30, 2021 8:22:30 AM | Jeff Sholey (+16154006937) | Good morning Isaac. I have a brief cash update call at 7:30 CST this morning but am free after that. Do you have time to go over the email items I sent yesterday morning. |
| Sent | Dec 28, 2021 6:25:24 PM | Jeff Sholey (+16154006937) | Call please |

| Type | Date | Name / Number | Content |
|---|---|---|---|
| Received | Feb 13, 2023 4:26:59 PM | +16159051000 | That is from Dax |
| Received | Dec 12, 2022 12:32:17 PM | +16159051000 | We are on hr |
| Received | Dec 12, 2022 11:19:01 AM | +16159051000 | Liked “I like the first ” |
| Sent | Dec 12, 2022 11:18:03 AM | +16159051000 | I like the first |
| Received | Dec 12, 2022 11:09:26 AM | +16159051000 | Pick one |
| Received | Dec 12, 2022 11:09:11 AM | +16159051000 | Or::Check this out on The RealReal! Dries Van Noten Crew Neck Midi Length Dress w/ Tags https://www.therealreal.com/products/women/clothing/dresses/dries-van-noten-crew-neck-midi-length-dress-w-tags-fbm0j |
| Received | Dec 12, 2022 11:08:53 AM | +16159051000 | Check this out on The RealReal! Victoria Beckham Crew Neck Midi Length Dress https://www.therealreal.com/products/women/clothing/dresses/victoria-beckham-crew-neck-midi-length-dress-ei1ux |
| Received | Dec 12, 2022 11:08:40 AM | +16159051000 | Help me pick a dress for Florida. Three blue dresses: Check this out on The RealReal! Jason Wu V-Neck Knee-Length Dress https://www.therealreal.com/products/women/clothing/dresses/jason-wu-v-neck-knee-length-dress-cyzg0 |
| Received | Dec 5, 2022 10:02:57 AM | +16159051000 | Isaac - are you getting on? |
| Received | Dec 1, 2022 4:42:36 PM | +16159051000 | I think we owe him a few thousand $'s. He is Bob's friend (Joel's Bob) |
| Received | Dec 1, 2022 4:42:34 PM | +16159051000 | Hi Sara - this is Geno Migliaccio - checking in with you on an outstanding invoice - over 150 days overdue. Please advise on when you will pay and if you need anything from me. Geno 202-631-5531 |
| Received Sent by: +16159051000 | Nov 30, 2022 1:13:39 PM | +16159051000 | ROKK is refusing to work on Florida until this gets cleared up. |
| Received | Nov 30, 2022 11:31:59 AM | +16159051000 | The wire is being sent today. Jonathan spoke to Dafina. |

| | | | |
|---|---|---|---|
| Received | Nov 30, 2022 11:26:54 AM | +16159051000 | See email and please approve. Why does Abu think you are on your way to Prince George?? |
| Sent | Nov 30, 2022 11:21:28 AM | +16159051000 | I'll call you back. |
| Sent | Nov 29, 2022 1:05:09 PM | +16159051000 | Abu 3015262688 |
| Received | Nov 28, 2022 8:08:27 PM | +16159051000 | Are you joining our call? |
| Received | Nov 25, 2022 4:33:26 PM | +16159051000 | We discussed $4.7 million on Tuesday. |
| Received | Nov 25, 2022 4:33:01 PM | +16159051000 | This is what Josh got: $1,147,615.35 from CHS |
| Received Sent by: +16159051000 | Nov 25, 2022 1:21:27 PM | +16159051000 | |
| Received Sent by: +16159051000 | Nov 23, 2022 10:53:42 AM | +16159051000 | |
| Received Sent by: +16159051000 | Nov 21, 2022 7:29:58 PM | +16159051000 | |
| Received | Nov 21, 2022 10:09:11 AM | +16159051000 | Ok |
| Sent | Nov 21, 2022 10:09:05 AM | +16159051000 | I'm in flight to OK |
| Received | Nov 21, 2022 10:08:40 AM | +16159051000 | Are you jumping on our call? |
| Received Sent by: +16159051000 | Nov 18, 2022 8:34:29 AM | +16159051000 | Also added this box |
| Received | Nov 18, 2022 8:33:20 AM | +16159051000 | This spreadsheet does not include the support that the legacy Corizon side may require, but I believe it gives you a snapshot of the value proposition for YesCare. We have fixed the most difficult issues at our company - reputation and culture - and are in the pole position to secure new business that is game changing and could get us to an $84 million EBITDA number by mid to late 2023. I believe that will require an investment of $18 to 30 million, depending on how |

| | | | |
|---|---|---|---|
| | | | many of our unprofitable jail contracts we are able to exit or amend in the next several months (I am in rural Michigan to amend one of those today). None of this includes the ability to rebid and likely win Maryland for another 5 years (our current contract expires at the end of 2023). I am flying to NYC after our next negotiating session with the Florida Department of Corrections on Monday, November 21 and will gladly come into the NY office on the 22nd if any of you would like to discuss this in greater detail in person. It is always darkest before the dawn. Thank you. |
| Received | Nov 18, 2022 8:32:58 AM | +16159051000 | This was the message I sent with the spreadsheet: |
| Sent | Nov 17, 2022 10:02:19 PM | +16159051000 | Holy moly |
| Received Sent by: +16159051000 | Nov 17, 2022 9:12:53 PM | +16159051000 | |
| Received | Nov 17, 2022 6:33:52 PM | +16159051000 | Please call me |
| Received | Nov 17, 2022 10:07:48 AM | +16159051000 | Teams |
| Received | Nov 17, 2022 10:07:43 AM | +16159051000 | I am on the projections call. |
| Received Sent by: +16159051000 | Nov 16, 2022 2:25:33 PM | +16159051000 | |
| Received Sent by: +16159051000 | Nov 16, 2022 10:17:47 AM | +16159051000 | |
| Received | Nov 11, 2022 11:08:50 AM | +16159051000 | Are you getting on? |
| Received | Oct 28, 2022 2:37:04 PM | +16159051000 | I want it resolved for cash flow purposes too! I will get the income if you take care of the outgo, right? |
| Sent | Oct 28, 2022 2:27:39 PM | +16159051000 | Jennifer Bishop's group is working on this. Our original invoice was billed with the backup that was negotiated with Maria and the client involved. The client came back several weeks ago and said they wanted more backup. After discussing with them they want all agency invoices with backup. We have two staff in the process of pulling almost 400 invoices and organizing/ reconciling back to our billing detail for them. We need to get this resolved so they will pay the invoice. But the p&l impact is accrued. I want it resolved for cash flow purposes. |

| | | | |
|---|---|---|---|
| Received | Oct 28, 2022 1:47:39 PM | +16159051000 | Bernalillo - No agency differentials provided since 10/2021; therefore, no reimbursements for the differentials have been paid. They want more than a spreadsheet – want supporting documentation. Can you make this happen please? |
| Sent | Oct 24, 2022 10:00:30 AM | +16159051000 | David said he needs her, speak to David |
| Received | Oct 24, 2022 9:48:17 AM | +16159051000 | We are not keeping Hannah in any role at our company unless she decides to go to nursing school. Thanks. |
| Received | Oct 16, 2022 10:47:12 AM | +16159051000 | Look who copied us and admitted it to Conrad |
| Received | Oct 14, 2022 4:59:14 PM | +16159051000 | Please fire Hannah. We are not going to use her any more. Thank you. |
| Received | Oct 6, 2022 8:54:53 AM | +16159051000 | Hi! |
| Sent | Oct 6, 2022 7:47:49 AM | +16159051000 | Good morning |
| Received | Oct 5, 2022 11:18:55 PM | +16159051000 | Call me if you want |
| Received | Oct 5, 2022 11:18:41 PM | +16159051000 | I just landed in NY |
| Sent | Oct 5, 2022 10:12:56 PM | +16159051000 | Just landed in Israel |
| Received | Oct 5, 2022 3:57:51 PM | +16159051000 | I am out of shul if you want to talk about FDC |
| Received | Sep 30, 2022 2:36:21 PM | +16159051000 | From Tommy |
| Received | Sep 30, 2022 2:36:08 PM | +16159051000 | The word in Maryland is Yes Care continues to not pay their bills. |
| Received | Sep 30, 2022 1:11:53 PM | +16159051000 | Tirschwell: October 12 9:30-10:30am in Baltimore? For 1:1 Wes Moore $50k |

| | | | |
|---|---|---|---|
| Received | Sep 30, 2022 1:11:51 PM | +16159051000 | From Tommy: |
| Received | Sep 29, 2022 2:39:12 PM | +16159051000 | Thanks. We did well in Indy. See email. |
| Sent | Sep 29, 2022 2:08:14 PM | +16159051000 | I'll call you back. |
| Received | Sep 22, 2022 9:28:14 AM | +16159051000 | Call me when you have a moment please. |
| Sent | Jul 12, 2022 2:57:56 PM | +16159051000 | Contour |
| Sent | Jul 12, 2022 2:57:39 PM | +16159051000 | We are rebranding it to Countour |
| Sent | Jul 12, 2022 2:56:52 PM | +16159051000 | Softbir |
| Received | Jul 12, 2022 2:55:46 PM | +16159051000 | ? |
| Received | Jul 12, 2022 2:55:43 PM | +16159051000 | What's the name of the EHR we just bought |
| Received | Jul 12, 2022 2:01:31 PM | +16159051000 | Thanks! |
| Sent | Jul 12, 2022 1:54:45 PM | +16159051000 | Done |
| Received | Jul 12, 2022 1:13:53 PM | +16159051000 | Checks should be made out to Kelly Schulz for Governor, Inc. ($6,000 is the max contribution). Please have overnighted to: Perry White Ross & Jacobson 54 State Circle Annapolis, MD 21401 Attn: Tim Perry |
| Received Sent by: +16159051000 | Jun 10, 2022 8:46:19 PM | +16159051000 | |
| Received Sent by: +16159051000 | Jun 10, 2022 10:33:46 AM | +16159051000 | |

| | | | |
|---|---|---|---|
| Received | Feb 15, 2022 4:04:45 PM | +16159051000 | Thanks |
| Sent | Feb 15, 2022 12:06:48 PM | +16159051000 | I can switch |
| Received | Feb 15, 2022 12:03:49 PM | +16159051000 | We have to use PharmaCorr in Alabama. |
| Received | Feb 15, 2022 11:44:30 AM | +16159051000 | https://mycorrhealth.com/ |
| Received Sent by: +16159051000 | Feb 13, 2022 12:10:25 PM | +16159051000 | Beginning of Intro section of RFP, rewritten |
| Received Sent by: +16159051000 | Feb 11, 2022 9:54:25 AM | +16159051000 | Still taking his meds! |
| Received | Feb 10, 2022 1:48:07 PM | +16159051000 | There is a UM section I would like for you to edit. |
| Received | Feb 10, 2022 1:21:52 PM | +16159051000 | Florida, too |
| Received | Feb 10, 2022 1:21:26 PM | +16159051000 | Wyoming, Colorado, Texas, Utah, Idaho, Montana, South Dakota, Kansas |
| Received | Feb 10, 2022 1:06:24 PM | +16159051000 | CORR Health is an acquisition target |
| Sent | Feb 10, 2022 1:05:12 PM | +16159051000 | Just a few minutes |
| Received | Feb 10, 2022 1:04:39 PM | +16159051000 | We have a call with Brandon and Mary now. |
| Received | Jan 17, 2022 3:52:33 PM | +16159051000 | What happened to you? |
| Sent | Jan 17, 2022 2:19:05 PM | +16159051000 | I'll call you back. |

| | | | |
|---|---|---|---|
| Received<br>Sent by:<br>+16159051000 | Jan 13,<br>2022<br>1:38:22<br>PM | +16159051000 | |
| Sent | Jan 13,<br>2022<br>1:03:23<br>PM | +16159051000 | I'll call you back. |