# EXHIBIT W

# PERFECTION CERTIFICATE

August 17, 2020

Reference is hereby made to (i) that certain First Lien Security Agreement, dated as of April 14, 2017 (as amended, restated, amended and restated, supplemented or otherwise modified on or prior to the date hereof, the "First Lien Security Agreement"), by and among Valitás Health Services, Inc., a Delaware corporation ("Valitás"), Corizon, LLC, a Missouri limited liability company ("Corizon"), Corizon Health, Inc., a Delaware corporation ("Corizon Health" and, together with Valitás and Corizon, each a "Borrower" and together the "Borrowers"), Valitás Intermediate Holdings, Inc., a Delaware corporation ("Holdings"), the other Pledgors party thereto and the Administrative Agent (as hereinafter defined), and (ii) that Fourth Amendment to the Second Amended and Restated Credit Agreement, dated as of August 17, 2020 (the "Amendment") to that certain Second Amended and Restated Credit Agreement, dated as of June 28, 2019 (and as further amended, restated, amended and restated, supplemented or otherwise modified on or prior to the date hereof, the "Existing Credit Agreement" and as amended and restated by the Amendment, the "Credit Agreement"), by and among the Borrowers, Holdings, the lenders from time to time party thereto (the "Lenders") and Cortland Capital Market Services LLC, as administrative agent and collateral agent for the Lenders (in such capacities, the "Administrative Agent"). Capitalized terms used but not defined herein have the meanings assigned in the Credit Agreement, and if not defined therein, have the meanings assigned in the First Lien Security Agreement.

As used herein, the term "Companies" means Holdings, the Borrowers and each of Holdings' Subsidiaries.

The undersigned hereby certify to the Lenders, as of the date first set forth above, as follows:

1. Names.

(a) The full and exact legal name of each Company, as such name appears in its Organizational Documents, in each case as amended to date, is set forth in **Schedule 1(a)**. Each Company is (i) the type of entity disclosed next to its name in **Schedule 1(a)** and (ii) a registered organization except to the extent disclosed in **Schedule 1(a)**. Also set forth in **Schedule 1(a)** is the organizational identification number, if any, of each Company that is a registered organization, the Federal Taxpayer Identification Number of each Company, the jurisdiction of incorporation or organization (or formation, as applicable) of each Company and each other jurisdiction in which such Company is qualified to do business.

(b) Set forth in **Schedule 1(b)** hereto is a true, correct and complete list of any other corporate or organizational names (including trade names and similar appellations) each Company has had in the past five years, together with the date of the relevant change.

(c) Set forth in **Schedule 1(c)** is a true, correct and complete list of all other names used by each Company, or any other business or organization to which each Company became

the successor by merger, consolidation, acquisition, change in form, nature or jurisdiction of organization or otherwise, together with the date of the relevant action, on any filings with the Internal Revenue Service at any time within the five years preceding the date hereof. Except as set forth in **Schedule 1(c)**, no Company has changed its jurisdiction of organization at any time during the past four months.

2. Current Locations.

(a) The chief executive office of each Company is located at the address set forth in **Schedule 2(a)** hereto.

(b) Set forth in **Schedule 2(b)** is a true, correct and complete list of (i) all locations not identified in Schedule 2(a) where each Company currently maintains any of its Collateral with a fair market value in excess of $250,000 (indicating whether such Collateral is held by the Company or a landlord, lessor, warehouseman, bailee or a third party), including the percentage of its Collateral with a fair market value of less than $250,000 maintained in other locations, and (ii) all other chief executive address each Company has had in the past five years, together with the dates for which such address served as the chief executive office location.

(c) Set forth in **Schedule 2(c)** is a true, correct and complete list of (i) all locations in which the Companies maintain any books or records relating to any accounts, contract rights, chattel paper, general intangibles or mobile goods (ii) all other places of business of each Company and (iii) all other locations where any inventory or equipment of each Company is located.

3. Extraordinary Transactions. Except for those purchases, acquisitions and other transactions completed at any time within the five years preceding the date hereof described in **Schedule 3** attached hereto, all of the Collateral has been originated by each Company in the ordinary course of business or consists of goods which have been acquired by such Company in the ordinary course of business from a person in the business of selling goods of that kind. Except as otherwise described in **Schedule 3** attached hereto, with respect to the accounts receivable of each Company, none of the account debtors is a Governmental Authority, and none are Medicare, Medicaid or private health-care-insurance receivables.

4. File Search Reports. Attached hereto as **Schedule 4** is a true and accurate summary of file search reports from (A) the Uniform Commercial Code filing office(s), tax and judgment lien searches, litigation and bankruptcy searches or equivalent reports or searches (i) in each jurisdiction (including, if applicable, the relevant county) identified in **Schedule 1(a)** and **Schedule 2** with respect to each legal name set forth in **Schedule 1** and (ii) in each jurisdiction described in **Schedule 1(c)** or **Schedule 3** relating to any of the transactions described in **Schedule (1)(c)** or **Schedule 3** with respect to each legal name of the person or entity from which each Company purchased or otherwise acquired any of the Collateral, , and (B) each filing officer in each real estate recording office, if any, identified in **Schedule 7** with respect to real estate on which Collateral consisting of fixtures is or is to be located. A true copy of each financing statement, including judgment and tax liens, bankruptcy and pending lawsuits or other filing identified in such file search reports has been delivered to the Lenders.

5. UCC Filings. The financing statements (duly authorized by each Company constituting the debtor therein), including the indications of the Collateral, attached as **Schedule 5** relating to the Security Agreement or the applicable Mortgage, are in the appropriate forms for filing in the filing offices in the jurisdictions identified in **Schedule 6** hereof.

6. Schedule of Filings. Attached hereto as **Schedule 6** is a schedule of (i) the appropriate filing office(s) for the financing statements attached hereto as **Schedule 5** , (ii) the appropriate filing office(s) for the filings described in **Schedule 11**, (iii) the appropriate filing office(s) for the Mortgages and fixture filings relating to the Mortgaged Property set forth in **Schedule 7(a)** and (iv) any other actions required to create, preserve, protect and perfect the security interests in the Collateral granted to the Administrative Agent pursuant to the Collateral Documents. No other filings or actions are required to create, preserve, protect and perfect the security interests in the Collateral granted to the Administrative Agent pursuant to the Collateral Documents.

7. Real Property. (a) Attached hereto as **Schedule 7(a)** is a true, correct and complete list of all (i) real property owned, leased or otherwise held by each Company as of the date hereof, including a description of such real property and the name and address of each record owner, lessee sublessor and sublessee, approximate fair value, and encumbrances on the property, including copies of recent title reports, surveys and appraisals, if applicable, (ii) real property to be encumbered by a Mortgage or fixture filing, which real property includes all real property owned, leased or otherwise held by each Company as of the date hereof (such real property, the "Mortgaged Property"), including a description of each parcel of real property on which any said fixture(s) of each Company are or are to be located, the name and address of each real estate recording office where a mortgage on the real estate on which fixture(s) are or are to be located and the name and address of the record owner, if not the Company, (iii) common names, addresses and uses of each Mortgaged Property (stating improvements located thereon) and (iv) other information relating thereto required by such Schedule. Except as described in **Schedule 7(b)** attached hereto: no Company has entered into any leases, subleases, tenancies, franchise agreements, licenses or other occupancy arrangements as owner, lessor, sublessor, licensor, franchisor or grantor with respect to any of the real property described in **Schedule 7(a)**, and no Company has any Leases which require the consent of the landlord, tenant or other party thereto to the Transactions. The Mortgages delivered as of the date hereof are in the appropriate form for filing in the filing office(s) in the jurisdictions identified in **Schedule 6**. With respect to any leased property (including any leased property pursuant to which a Company is the lessor), a true, correct and complete copy of such lease was uploaded to the virtual data room maintained at smartroom.com from May 21, 2020 until June 25, 2020.

8. Termination Statements. Attached hereto as **Schedule 8(a)** are the duly authorized termination statements in the appropriate form for filing in each applicable jurisdiction identified in **Schedule 8(b)** hereto with respect to each lien described therein.

9. Stock Ownership and Other Equity Interests. Attached hereto as **Schedule 9(a)** is a true, correct and complete list of each of all of the authorized, and the issued and outstanding, stock, partnership interests, limited liability company membership interests or other equity interest of each Company and its Subsidiaries and of the record and beneficial owners of such stock, partnership interests, membership interests or other equity interests setting forth the

percentage of such equity interests pledged under the Security Agreement (it being understood that unless otherwise noted below all such shares or membership interests are represented by a certificate). Also set forth in **Schedule 9(b)** is each equity investment of each Company that represents 50% or less of the equity of the entity in which such investment was made setting forth the percentage of such equity interests pledged under the Security Agreement.

10. Instruments and Tangible Chattel Paper. Attached hereto as **Schedule 10** is a true, correct and complete list of all bonds, debentures, notes, promissory notes, instruments (other than checks to be deposited in the ordinary course of business), tangible chattel paper, electronic chattel paper, other evidence of indebtedness held by each Company, beneficially or of record, as of the date hereof and other securities and investment property owned, beneficially or of record, by each Company, including all intercompany notes between or among any two or more Companies and/or any of their respective Subsidiaries, stating if such instruments, chattel paper or other evidence of indebtedness is pledged under the Security Agreement, and in each case, indicating estimated fair value, payor, payee and maturity date.

11. Intellectual Property.

(a) Attached hereto as **Schedule 11(a)** is a schedule setting forth all of each Company's Patents and Trademarks (each as defined in the Security Agreement) applied for or registered with the United States Patent and Trademark Office (the "USPTO"), and all other domestic and foreign registered Patents and Trademarks (each as defined in the Security Agreement) owned, licensed or otherwise used by each Company (whether individually or jointly with others), including the name of the registered owner or applicant and the registration, application, or publication number, as applicable, of each Patent or Trademark owned by each Company.

(b) Attached hereto as **Schedule 11(b)** is a schedule setting forth all of each Company's United States Copyrights (each as defined in the Security Agreement), license agreements in which a Company is, as of the date hereof, the exclusive licensee of registered or applied-for United States Copyrights and all other domestic or foreign Copyrights, including the name of the registered owner and the registration number of each Copyright owned, licensed or used by each Company (whether individually or jointly with others).

(c) Attached hereto as **Schedule 11(c)** is a schedule setting forth all Patent Licenses, Trademark Licenses and Copyright Licenses, whether or not recorded with the USPTO or United States Copyright Office (the "USCO"), as applicable, including, but not limited to, the relevant signatory parties to each license along with the date of execution thereof and, if applicable, a recordation number or other such evidence of recordation.

(d) Attached hereto as **Schedule 11(d)** in proper form for filing with the USPTO and USCO are the filings necessary to preserve, protect and perfect the security interests in the United States Trademarks, Trademark Licenses, Patents, Patent Licenses, Copyrights and Copyright Licenses set forth in **Schedule 11(a)**, **Schedule 11(b)**, and **Schedule 11(c)**, as applicable.

(e) Attached hereto as **Schedule 11(e)** is a list of domain names owned, licensed or used by each Company, whether individually or jointly with others.

12. Commercial Tort Claims. Attached hereto as **Schedule 12** is a true, correct and complete list of all Commercial Tort Claims (as defined in the Security Agreement) held by each Company, including a brief description thereof and stating if such commercial tort claims are required to be pledged under the Security Agreement.

13. Deposit Accounts, Securities Accounts and Commodity Accounts. Attached hereto as **Schedule 13** is a true, correct and complete list of all (i) Deposit Accounts (including those that contain proceeds of Medicaid, Medicare and similar government programs), Securities Accounts and Commodity Accounts (each as defined in the Security Agreement) maintained by each Company, including the name of each institution where each such account is held, the name of each such account, the name of each entity that holds each account, specifying if any such account contains proceeds of Medicaid, Medicare or similar government programs) and stating if such account is required to be subject to a control agreement pursuant to the Security Agreement and the reason for such account to be excluded from the control agreement requirement and (ii) certificates of deposit, commercial paper, and similar financial instruments maintained, owned (of record or beneficially) or held by each Company.

14. Letter-of-Credit Rights. Attached hereto as **Schedule 14** is a true, correct and complete list of all Letters of Credit issued in favor of each Company, as beneficiary thereunder, stating if letter-of-credit rights with respect to such Letters of Credit are required to be subject to a control arrangement pursuant to the Security Agreement and the reason for such Letter of Credit to be excluded from the control arrangement requirement.

15. Motor Vehicles. Attached hereto as **Schedule 15** is a true, correct and complete list of all motor vehicles and other goods (covered by certificates of title or ownership) and owned by each Company, the owner and approximate value of such motor vehicles and the jurisdiction of title.

16. Insurance. Attached hereto as **Schedule 16** is a true, correct and complete list of all insurance policies (including the name of each firm providing such insurance services) owned by the Companies.

17. Other Collateral.

(a) Attached hereto as **Schedule 17(a)** is a true, correct and complete list and description of all of the following types of assets, if any, owned or held by each Company: (i) all agreements and contracts with any Governmental Authority (including Medicare, Medicaid and similar government programs, in each case, at the federal, state or local government levels) and (ii) all aircrafts, airplanes and vessels, boats or ships stating in each case, if such types of collateral are required to be pledged pursuant to the Security Agreement, and in each case, with respect to titled assets, the jurisdiction of title and approximate value of such assets.

(b) Set forth in **Schedule 17(b)** is (i) a list of each Company's assets (including cash collateral) encumbered by liens of any Person not otherwise described in **Schedule 4** hereto and

(ii) a list of obligations of Persons which each Company has directly or indirectly guaranteed (including the obligations of any other Company).

18. Special Grantors and Former Article 9 Grantors. Except as specifically identified on **Schedule 18**, none of the Companies is: (i) a transmitting utility (as defined in Section 9-102(a)(80) of the UCC), (ii) primarily engaged in farming operations (as defined in Section 9-102(a)(35) of the UCC), (iii) a trust, (iv) a foreign air carrier within the meaning of the Federal Aviation Act of 1958, as amended, (v) a branch or agency of a bank which bank is not organized under the law of the United States or any state thereof or (vi) located (within the meaning of Section 9-307 of the UCC) in the Commonwealth of Puerto Rico.

19. Key Man Life Insurance. Set forth on **Schedule 19** attached hereto is a complete description of all existing key man life insurance policies.

20. Material Contracts

(a) **Schedule 20(a)** sets forth a list of (and the location of) all material equipment and other material personal property leased or subleased by each Company from any third party, whether leased individually or jointly with others (including the name of the lessor or sublessor as it appears on the lease or sublease, the title of the applicable lease or sublease as amended to date, including all schedules thereto, and a general description of leased or subleased equipment and other property, the address at which such equipment and other property is located).

(b) **Schedule 20(b)** sets forth a list of all material contracts and agreements, including non-competition agreements, collective bargaining agreements, employment agreements, deferred compensation, bonus, severance, profit sharing, stock option or similar agreements to which each Company is a party or in which it has an interest, relating to material employees.

(c) **Schedule 20(c)** sets forth a list of all other material contracts and agreements of any kind or nature (to the extent not otherwise previously listed in this Perfection Certificate) to which any Company is a party or in which it has an interest.

21. Litigation. Set forth on **Schedule 21** attached hereto is a complete description of any lawsuits, investigations, audits and other material claims pending or threatened against any Company or involving any Company, its or their subsidiaries or affiliates or any of its or their officers (provide brief description of each claim) or assets, together with a list of the parties, subject matter, current status, amount of claim and estimated damages if adversely determined, including, without limitation:

(i) A description of all infringement actions or challenges to ownership of patents, trademarks, service marks or copyrights issued to, applied for or owned by any Company (pending or threatened);

(ii) A description of all consents decrees, judgments, orders and injunctions outstanding; and

(iii) A description of all settlement agreements pursuant to which it will be obligated to make payments to or will be entitled to receive payments from a third party.

22. Government Licenses. Set forth on **Schedule 22** attached hereto is a list of (a) all material federal, state and other governmental licenses, certificates, permits, authorizations, approvals, franchises, registrations, certificates of need, accreditations, and other rights required or reasonably necessary to operate each Company's business as currently conducted or as contemplated by such Company to be operated immediately after the date hereof (collectively, the "Governmental Licenses"), including a description of such Governmental License and (b) all government investigations, audits or enforcement actions pending or threatened in relation to any Governmental Licenses.

23. Drug/Pharmacy Applications. Attached hereto as **Schedule 23** is a complete list of each active or pending drug application and each such abbreviated drug application or similar filing, registration, notice (or the like) to manufacture, use, store, import, export, transport, market, promote, sell or place on the market any pharmaceutical product as to which any Company is the applicant, filer, owner or holder, in any and all jurisdictions. (Please also indicate the jurisdiction.) No Company has received any written notice or other indication that any of the aforementioned applications or similar filings, registrations or notices (or the like), will not be approved in the ordinary course upon meeting all licensing requirements.

24. Acknowledgment. The undersigned acknowledges that this Perfection Certificate is provided in connection with the First Lien Security Agreement and Credit Agreement and that the Administrative Agent, the Lenders and potential Lenders will rely upon the information contained herein. The undersigned further acknowledges and agrees that the information contained herein shall be deemed to be a representation and warranty under the Credit Agreement, and that any material misstatements or material omissions contained herein may constitute a default under the Credit Agreement.

[The Remainder of this Page has been intentionally left blank]

**IN WITNESS WHEREOF**, I have hereunto signed this Perfection Certificate as of the date first written above.

VALITÁS HEALTH SERVICES, INC.

By: ______________________________
Name: F. Jeffrey Sholey
Title: Senior Vice President, Chief Financial Officer & Treasurer

CORIZON, LLC

By: ______________________________
Name: F. Jeffrey Sholey
Title: Senior Vice President, Chief Financial Officer & Treasurer

CORIZON HEALTH, INC.

By: ______________________________
Name: F. Jeffrey Sholey
Title: Senior Vice President, Chief Financial Officer & Treasurer

VALITÁS INTERMEDIATE HOLDINGS, INC.

By: ______________________________
Name: F. Jeffrey Sholey
Title: Senior Vice President, Chief Financial Officer & Treasurer

PHS COMMUNITY CARE LLC

By: ______________________________
Name: F. Jeffrey Sholey
Title: Senior Vice President, Chief Financial Officer & Treasurer

PHARMACORR, LLC

By: ______________________________

Name: J. Scott King
Title: Executive Vice President, Chief Legal Officer & Secretary

CORIZON HEALTH OF NEW JERSEY, LLC

By: ______________________________

Name: F. Jeffrey Sholey
Title: Senior Vice President, Chief Financial Officer & Treasurer

CORIZON HEALTH CLINICAL SOLUTIONS, LLC

By: ______________________________

Name: F. Jeffrey Sholey
Title: Senior Vice President, Chief Financial Officer & Treasurer

ENDEAVOR DISTRIBUTION, LLC

By: ______________________________

Name: J. Scott King
Title: Executive Vice President, Chief Legal Officer & Secretary

PHARMACORR, LLC

By: ______________________________

Name: J. Scott King
Title: Executive Vice President, Chief Legal Officer & Secretary

CORIZON HEALTH OF NEW JERSEY, LLC

By: ______________________________

Name: F. Jeffrey Sholey
Title: Senior Vice President, Chief Financial Officer & Treasurer

CORIZON HEALTH CLINICAL SOLUTIONS, LLC

By: ______________________________

Name: F. Jeffrey Sholey
Title: Senior Vice President, Chief Financial Officer & Treasurer

ENDEAVOR DISTRIBUTION, LLC

By: ______________________________

Name: J. Scott King
Title: Executive Vice President, Chief Legal Officer & Secretary

## Schedule 1(a)

## Names

| Legal Name | Type of Entity | Registered Organization [Yes/No] | Organizational Identification Number | Federal Taxpayer Identification Number | Jurisdiction of Incorporation, Organization or Formation | Other Jurisdiction(s) in which Qualified to do Business |
|---|---|---|---|---|---|---|
| Valitás Intermediate Holdings, Inc. | Corporation | Yes | 6376341 | 82-1164343 | Delaware | N/A |
| Valitás Health Services, Inc. | Corporation | Yes | 2278004 | 23-2704721 | Delaware | N/A |
| Corizon Health, Inc. | Corporation | Yes | 864063 | 23-2108853 | Delaware | AL, AZ, AR, CA, CO, DC, FL, GA, ID, IL, IN, IA, KS, KY, LA, ME, MD, MA, MI, MN, MS, MO, NE, NV, NH, NJ, NM, NY, NC, ND, OH, OK, OR, PA, SC, SD, TN, TX, VT, VA, WA, WV, WI, WY |
| Corizon, LLC | Limited liability company | Yes | LC1366450 | 43-1281312 | Missouri | AL, AZ, AR, CA, CO, FL, GA, ID, IL, IN, IA, KS, KY, ME, MD, MA, MN, MS, NE, NV, NM, NY, NC, ND, TN, VT, VA |
| PharmaCorr, LLC | Limited liability company | Yes | 2586948 | 73-1489973 | Delaware | AL, AZ, AR, CA, CO, CT, FL, FA, HI, ID, IL, IN, IA, KS, KY, LA, ME, MD, MA, MI, MN, MS, MO, MT, NE, NV, NH, NJ, NM, NY, NC, ND, OH, OK, OR, PA, RI, SC, SD, TN, TX, UT, VT, VA, WA, WV, WI, WY |
| Corizon Health of New Jersey, LLC | Limited liability company | Yes | 0600169036 | 22-3010453 | New Jersey | N/A |
| PHS Community Care LLC | Limited liability company | Yes | 4813658 | 27-3274550 | Delaware | NC |
| Corizon Health Clinical Solutions, LLC | Limited liability company | Yes | 5671297 | 47-3197508 | Delaware | KS, NY |
| Endeavor Distribution, LLC | Limited liability company | Yes | 7387520 | 83-4637327 | Delaware | AL, AZ, AR, CT, FL, GA, KS, ME, MD, MO, NJ, NM, NC, OK, TN, VA |

**Schedule 1(b)**

**Names**

Corizon Health, Inc. d/b/a Corizon of Michigan, filed 5/13/2010

**Schedule 1(c)**

**Names**

| Company/Subsidiary | Corporate Name of Entity | Action | Date of Action | State of Formation | List of All Other Names Used on Any Filings with the Internal Revenue Service During Past Five Years |
|---|---|---|---|---|---|
| Valitás Health Services, Inc. | Valitás, Inc. | Merger | April 13, 2017 | Delaware | None. |

Exceptions:

None.

# Schedule 2(a)

## Current Locations

| Company/Subsidiary | Chief Executive Office Address | County | State |
|---|---|---|---|
| Valitás Intermediate Holdings, Inc. | 103 Powell Court<br>Brentwood, TN 37027 | Williamson | Tennessee |
| Valitás Health Services, Inc. | 103 Powell Court<br>Brentwood, TN 37027 | Williamson | Tennessee |
| Corizon Health, Inc. | 103 Powell Court<br>Brentwood, TN 37027 | Williamson | Tennessee |
| Corizon. LLC | 103 Powell Court<br>Brentwood, TN 37027 | Williamson | Tennessee |
| PharmaCorr, LLC | 103 Powell Court<br>Brentwood, TN 37027 | Williamson | Tennessee |
| Corizon Health of New Jersey, LLC | 103 Powell Court<br>Brentwood, TN 37027 | Williamson | Tennessee |
| PHS Community Care LLC | 103 Powell Court<br>Brentwood, TN 37027 | Williamson | Tennessee |
| Corizon Health Clinical Solutions, LLC | 103 Powell Court<br>Brentwood, TN 37027 | Williamson | Tennessee |
| Endeavor Distribution, LLC | 103 Powell Court<br>Brentwood, TN 37027 | Williamson | Tennessee |

## Schedule 2(b)

## Current Locations

| Company/Subsidiary | Held By | Other Locations of Collateral | Other Chief Executive Office Addresses in Past Five Years |
|---|---|---|---|
| Valitás Intermediate Holdings, Inc. | Valitás Intermediate Holdings, Inc. | None | None |
| Valitás Health Services, Inc. | Valitás Health Services, Inc. | None | None |
| Corizon Health, Inc. | Corizon Health, Inc. | Regional Offices and Client Facilities listed on Attachment 2(b) | None |
| Corizon, LLC | Corizon, LLC | Regional Offices and Client Facilities listed on Attachment 2(b) | None |
| PharmaCorr, LLC | PharmaCorr, LLC | 7400 Plaza Mayor Blvd.<br>Suite 100<br>Oklahoma City, OK 73149 | None |
| Corizon Health of New Jersey, LLC | Corizon Health of New Jersey, LLC | None | None |
| PHS Community Care LLC | PHS Community Care LLC | None | None |
| Corizon Health Clinical Solutions, LLC | Corizon Health Clinical Solutions, LLC | None | None |
| Endeavor Distribution, LLC | Endeavor Distribution, LLC | 7400 Plaza Mayor Blvd.<br>Suite 200<br>Oklahoma City, OK 73149 | None |

Office furniture owned by Corizon Health located on the second and third floors of the Chief Executive Office is in the possession of the applicable subtenant during the term of the applicable sublease.

Approximately 25% of Collateral with a fair market value of less than $250,000 is maintained in other locations.

## Attachment 2(b)

**<u>Other Locations with Collateral of a fair market value in excess of $250,000</u>**

| State | Address |
|---|---|
| ID | Idaho Regional Office<br>8517 West Overland Rd.<br>Boise, ID 83709 |
| KS | Kansas Regional Office<br>611 South Kansas Avenue, Suite 101<br>Topeka, KS 66603 |
| MD | Maryland Regional Office<br>7240 Parkway Drive, Suite 350<br>Hanover, MD 21076 |
| MI | Duane Waters Pharmacy<br>3857 Cooper Street<br>Jackson, MI 49201 |
| MI | Michigan Regional Office<br>6452 Millennium Drive, Suite 100<br>Landing, MI 48917 |
| MO | Jefferson City Correctional Center<br>631 State St.<br>Jefferson City, MO 65102 |
| MO | Missouri Regional Office<br>1320 Creek Trail Drive, Suite A<br>Jefferson City, MO 65109 |
| PA | Curran-Fromhold Correctional Facility<br>7901 State Road<br>Philadelphia, PA 19136 |
| PA | Philadelphia Detention Center<br>8201 State Road<br>Philadelphia, PA 19136 |
| WY | Wyoming Regional Office<br>121 East Grand Ave, Suite 200<br>Laramie, WY 82070 |

## Schedule 2(c)

## Current Locations

**(i)**

103 Powell Court, Brentwood, TN 37027

**(ii)**

| Company/Subsidiary | Other Place(s) of Business |
|---|---|
| Valitás Intermediate Holdings, Inc. | None |
| Valitás Health Services, Inc. | None |
| Corizon Health, Inc. | See Attachment 2(c) |
| Corizon. LLC | See Attachment 2(c) |
| PharmaCorr, LLC | 7400 Plaza Mayor Blvd.<br>Suite 100<br>Oklahoma City, OK 73149 |
| Corizon Health of New Jersey, LLC | See Attachment 2(c) |
| PHS Community Care LLC | None |
| Corizon Health Clinical Solutions, LLC | None |
| Endeavor Distribution, LLC | 7400 Plaza Mayor Blvd.<br>Suite 200<br>Oklahoma City, OK 73149 |

**(iii)**

| Company/Subsidiary | Other Location(s) Where Any Inventory or Equipment Is Located |
|---|---|
| Valitás Intermediate Holdings, Inc. | None |
| Valitás Health Services, Inc. | None |
| Corizon Health, Inc. | See Attachment 2(c) |
| Corizon. LLC | See Attachment 2(c) |
| PharmaCorr, LLC | 7400 Plaza Mayor Blvd.<br>Suite 100<br>Oklahoma City, OK 73149 |
| Corizon Health of New Jersey, LLC | See Attachment 2(c) |
| PHS Community Care LLC | None |
| Corizon Health Clinical Solutions, LLC | None |
| Endeavor Distribution, LLC | 7400 Plaza Mayor Blvd.<br>Suite 200<br>Oklahoma City, OK 73149 |

**Attachment 2(c)**

**Other Location(s) Where Any Inventory or Equipment Is Located**

| Client | Site/Facility | Location |
|---|---|---|
| Alachua County | Alachua County Jail | 3333 N.E. 39th Avenue<br>Gainesville, FL 32609 |
| Brevard County | Brevard County | 700 S. Park Avenue<br>Titusville, FL 32780 |
| Charlotte County | Charlotte County Jail | 26601 Airport Road<br>Punta Gorda, FL 33982 |
| Leon County | Leon County Jail | 2825 Municipal Way<br>Tallahassee, FL 32304 |
| Okaloosa County | Okaloosa County Jail | 1200 East James Lee Blvd.<br>Crestview, FL 32536 |
| Polk County<br>Department of Detention<br>(Winter Haven) | Central County Jail | 2390 Bob Philips Road<br>Bartow, FL 33830 |
| Polk County<br>Department of Detention<br>(Frostproof) | South County Facility | 1103 US Highway 98 West<br>Frostproof, FL 33843 |
| Idaho<br>Department of Correction | Idaho State Correctional Institution | 14601 S. Pleasant Valley Rd.<br>Kuna, ID 83634 |
| Idaho<br>Department of Correction | Idaho Maximum Security Institution | 14602 S. Pleasant Valley Rd.<br>Kuna, ID 83634 |
| Idaho<br>Department of Correction | South Idaho Correctional Institution | 13900 South Pleasant Valley Road<br>Kuna, ID 83634 |
| Idaho<br>Department of Correction | Pocatello Women's Correctional Center | 1451 Fore Road<br>Pocatello, ID 83204 |
| Idaho<br>Department of Correction | Idaho Correctional Institution - Orofino | 381 West Hospital Drive<br>Orofino, ID 83544 |
| Idaho<br>Department of Correction | North Idaho Correctional Institution | 236 Radar Rd.<br>Cottonwood, ID 83522 |
| Idaho<br>Department of Correction | St. Anthony Work Camp | 125 North 8th Street<br>St. Anthony, ID 83445 |
| Idaho<br>Department of Correction | South Boise Women's Correctional Center | 13200 South Pleasant Valley Road<br>Kuna, ID 83634 |
| Idaho<br>Department of Correction | CWC - Nampa | 1640 11th Avenue North<br>Nampa, ID 83687 |
| Idaho<br>Department of Correction | CAAP (Correctional Alternative Placement Program) | 15505 South Pleasant Valley Road<br>Kuna, ID 83634 |
| Idaho<br>Department of Correction | CRC - Idaho Falls | 3955 Bombardier Avenue<br>Idaho Falls, ID 83402 |

| Client | Site/Facility | Location |
|---|---|---|
| Idaho<br>Department of Correction | CRC - East Boise | 2366 Old Penitentiary Road<br>Boise, ID 83720 |
| Idaho<br>Department of Correction | CRC - Treasure Valley | 14195 South Pleasant Valley Road<br>Kuna, ID 83634 |
| Idaho<br>Department of Correction | Idaho State Correctional Center | 14601 South Pleasant Valley Rd.<br>Kuna, ID 83634 |
| Kansas<br>Department of Correction[1] | El Dorado Correctional Facility | 1737 SE US Highway 54<br>El Dorado, KS 67042 |
| Kansas<br>Department of Corrections | El Dorado CF – Southeast (Oswego) Satellite | 2501 West 7th Street (Medium)<br>Oswego, KS 67256<br><br>1022 Fordyce – (minimum)<br>Oswego, KS 67256 |
| Kansas<br>Department of Correction | Kansas Juvenile Correctional Complex | 1430 N.W. 25th street<br>Topeka, KS 66618 |
| Kansas<br>Department of Correction | Lansing Correctional Facility | 301 East Kansas<br>Lansing, KS 66043 |
| Kansas<br>Department of Corrections | Topeka Correctional Facility | 815 SE Rice Road<br>Topeka, KS 66607 |
| Kansas<br>Department of Correction | Wichita Work Release (Satellite) | 401 South Emporia Street<br>Wichita, KS 67202 |
| Kansas<br>Department of Correction | Winfield Correctional Facility | 1806 Pinecrest Circle<br>Winfield, KS 67156 |
| Kansas<br>Department of Correction | Ellsworth Correctional Facility | 1607 State Street<br>Ellsworth, KS 67439 |
| Kansas<br>Department of Correction | Hutchinson Correctional Facility | 500 Reformatory Street<br>Hutchinson, KS 67501 |
| Kansas<br>Department of Correction | Larned Correctional mental Health Facility | 1318 Kansas Highway 264<br>Larned, KS 67550 |
| Kansas<br>Department of Correction | Norton Correctional Facility | 11130 Road East 4<br>Norton, KS 67654 |
| Kansas<br>Department of Correction | NCF East Unit (Stockton Satellite) | 1210 South Cedar<br>Stockton, KS 67669 |
| Shawnee County | Shawnee County<br>Adult Detention Facility | 501 S.E. 8th Avenue<br>Topeka, KS 66607 |
| Shawnee County | Shawnee County Juvenile Detention Center | 401 S.E. 8th Street<br>Topeka, KS 66607 |
| Lexington/<br>Fayette County | Youth Detention Facility | 600 Old Frankfort Circle<br>Lexington, KY 40510 |

[1] Kansas DOC Contract expiring 6/30/20

| Client | Site/Facility | Location |
|---|---|---|
| Maryland DOC | Jessup Correctional Institution Administrative Building | 7800 Maryland House Correction Rd. Jessup, MD 20794 |
| Maryland DOC | Jessup Regional Infirmary | 7801 Maryland House Correction Rd. Jessup, MD 20794 |
| Maryland DOC | Jessup Correctional Institution | 7802 Maryland House Correction Rd. Jessup, MD 20794 |
| Maryland DOC | Maryland Correctional Institution Jessup | 7803 Maryland House Correction Rd. Jessup, MD 20794 |
| Maryland DOC | Dorsey Run Correctional Facility | 2020 Toulson Road Jessup, MD 20794 |
| Maryland DOC | Central Laundry Facility/Central Maryland Correctional Facility | 7301 Buttercup Road Sykesville, MD 21784 |
| Maryland DOC | Maryland Correctional Institution - Women | 7943 Brock Bridge Road Jessup, MD 20794 |
| Maryland DOC | Eastern Pre-Release Unit | 700 Flat Iron Square Road Church Hill, MD 21623 |
| Maryland DOC | Southern Maryland Pre-Release Unit | 14320 Oaks Rd. Charlotte Hall, MD 20622 |
| Maryland DOC | Patuxent | 7755 Waterloo Road Jessup, MD 20794 |
| Maryland DOC | Brockbridge Correctional Facility | 7931 Brockbridge Rd. Jessup, MD 20794 |
| Maryland DOC | Metropolitan Transition Center | 954 Forrest Street Baltimore, MD 21202 |
| Maryland DOC | MD Reception Diagnostic Classification Center | 550 East Madison Street Baltimore, MD 21202 |
| Maryland DOC | Chesapeake Detention Facility | 401 East Madison Street Baltimore, MD 21202 |
| Maryland DOC | Baltimore City Correctional Center | 901 Greenmount Avenue Baltimore, MD 21202 |
| Maryland DOC | Home Detention Unit | 2100 Guilford Avenue Baltimore, MD 21202 |
| Maryland DOC | Baltimore Youth Education & Correction Center | 901 Greenmount Avenue Baltimore, MD 21202 |
| Maryland DOC | Baltimore Pre-Trial Complex | JI Building, 531 East Madison Street Baltimore, MD 21202 |
| Maryland DOC | Baltimore Pre-Trial Facility Jessup | PO Box 534, Bldg. B Jessup, MD 20794 |
| Maryland DOC | Baltimore Central Booking Intake Center | 300 East Madison Street Baltimore, MD 21202 |
| Maryland DOC | Eastern Correctional Institution - West | 30420 Revells Neck Road Westover, MD 21890 |

| Client | Site/Facility | Location |
|---|---|---|
| Maryland DOC | Eastern Correctional Institution - East | 30421 Revells Neck Road<br>Westover, MD 21890 |
| Maryland DOC | Western Correctional Institution | 13800 McMullen Hwy SW<br>Cumberland, MD 21502 |
| Maryland DOC | North Branch Correctional Institute | 14100 McMullen Hwy SW<br>Cumberland, MD 21502 |
| Maryland DOC | Maryland Correctional Institution-Hagerstown | 18601 Roxbury Rd<br>Hagerstown, MD 21746 |
| Maryland DOC | Maryland Correctional Training Center | 18800 Roxbury Rd<br>Hagerstown, MD 21746 |
| Maryland DOC | Roxbury Correctional Institute | 18701 Roxbury Rd<br>Hagerstown, MD 21746 |
| Prince George's County | Prince George’s County Correctional Center | 13400 Dille Drive<br>Upper Marlboro, MD 20772 |
| Michigan Department of Corrections | Alger Maximum Correctional Facility | N-6141 Industrial Park Drive<br>Munising, MI 49862 |
| Michigan Department of Corrections | Baraga Maximum Correctional Facility | 13924 Wadaga Road<br>Baraga, MI 49908 |
| Michigan Department of Corrections | Bellamy Creek Correctional Facility | 1727 W. Bluewater Hwy<br>Ionia, MI 48846 |
| Michigan Department of Corrections | Carson City East Correctional Facility | 10274 Boyer Road<br>Carson City, MI 48811 |
| Michigan Department of Corrections | Carson City West Correctional Facility | 10274 Boyer Road<br>Carson City, MI 48811 |
| Michigan Department of Corrections | Central Michigan East Correctional Facility | 320 N. Hubbard<br>St. Louis, MI 48880 |
| Michigan Department of Corrections | Charles Egeler Reception & Guidance Center | 3855 Cooper St.<br>Jackson, MI 49201 |
| Michigan Department of Corrections | Chippewa East Correctional Facility | 4269 West M-80<br>Kincheloe, MI 49784 |
| Michigan Department of Corrections | Chippewa West Correctional Facility | 4270 West M-80<br>Kincheloe, MI 49784 |
| Michigan Department of Corrections | Cooper Street Correctional Facility | 3100 Cooper Street<br>Jackson, MI 49201 |
| Michigan Department of Corrections | Detroit Re-Entry Center | 17600 Ryan Rd<br>Detroit, MI 48212 |
| Michigan Department of Corrections | Duane Waters Health Center | 3857 Cooper St.<br>Jackson, MI 49201 |
| Michigan Department of Corrections | Earnest C. Brooks Correctional Facility | 2500 S. Sheridan Drive<br>Muskegon Heights, MI 49444 |
| Michigan Department of Corrections | G. Robert Cotton Correctional Facility | 3500 N. Elm Rd<br>Jackson, MI 49201 |

| Client | Site/Facility | Location |
|---|---|---|
| Michigan<br>Department of Corrections | Gus Harrison Correctional Facility - South | 2727 E. Beecher St.<br>P.O. Box 1888<br>Adrian, MI 49221 |
| Michigan<br>Department of Corrections | Huron Valley Women's Complex | 3201 Bemis Rd.<br>Ypsilanti, MI 48197 |
| Michigan<br>Department of Corrections | Ionia Maximum Correctional Facility | 1576 W. Bluewater Hwy.<br>Ionia, MI 48846 |
| Michigan<br>Department of Corrections | Kinross Correctional Facility | 4533 West Industrial Park Drive<br>Kincheloe, MI 49788 |
| Michigan<br>Department of Corrections | Lakeland Correctional Facility | 141 First St.<br>Coldwater, MI 49036 |
| Michigan<br>Department of Corrections | Macomb Correctional Facility | 34625 26 Mile Rd.<br>New Haven, MI 48048 |
| Michigan<br>Department of Corrections | Marquette Branch Prison | 1960 US Hwy 41 South<br>Marquette, MI 49855 |
| Michigan<br>Department of Corrections | Woodland Center Correctional Facility | 9036 E. M-36<br>Whitmore Lake, MI 48189 |
| Michigan<br>Department of Corrections | Michigan Reformatory | 1342 W. Main Street<br>Ionia, MI 48846 |
| Michigan<br>Department of Corrections | Central Michigan West Correctional Facility | 320 N. Hubbard<br>St. Louis, MI 48880 |
| Michigan<br>Department of Corrections | Muskegon Correctional Facility | 2400 South Sheridan Drive<br>Muskegon, MI 49442 |
| Michigan<br>Department of Corrections | Newberry Correctional Facility | 13747 E. County Rd 428<br>Newberry, MI 49868 |
| Michigan<br>Department of Corrections | Oaks Correctional Facility | 1500 Caberfae Hwy<br>Manistee, MI 49660-9200 |
| Michigan<br>Department of Corrections | Parnall Correctional Facility | 1780 E. Parnell Rd.<br>Jackson, MI 49201 |
| Michigan<br>Department of Corrections | Richard A. Handlon Correctional Facility | 1728 Bluewater Hwy<br>Ionia, MI 48846 |
| Michigan<br>Department of Corrections | Saginaw Correctional Facility | 9625 Pierce Road<br>Freeland, MI 48623 |
| Michigan<br>Department of Corrections | SAI (Boot Camp) | 18901 Waterloo Rd.<br>Chelsea, MI 48118 |
| Michigan<br>Department of Corrections | St. Louis Correctional Facility | 8585 N. Croswell Rd.<br>St. Louis, MI 48880 |
| Michigan<br>Department of Corrections | Thumb Correctional Facility | 3225 John Conley Drive<br>Lapeer, MI 48446 |
| Calhoun County | Calhoun County Detention Center | 161 East Michigan Avenue<br>Battle Creek, MI 49014-4066 |
| Genesee County | Genesee County Jail | 1002 S. Saginaw Street<br>Flint, MI 48502 |

| Client | Site/Facility | Location |
|---|---|---|
| Kent County | Kent County Correctional Facility | 703 Ball Avenue NE<br>Grand Rapids, MI 49503 |
| Kent County Juvenile | Kent County Juvenile Detention Center | 1501 Cedar Street NE<br>Grand Rapids, MI 49503 |
| St. Clair County | St. Clair Correctional Facility | 1170 Michigan Road<br>Port Huron, MI 48060-4658 |
| Missouri Department of Corrections | Algoa Correctional Center | 8501 No More Victims Road<br>Jefferson City, MO 65101 |
| Missouri Department of Corrections | Boonville Correctional Center | 1216 East Morgan Street<br>Boonville, MO 65233 |
| Missouri Department of Corrections | Jefferson City Correctional Center | 8200 No More Victims Road<br>Jefferson City, MO 65102 |
| Missouri Department of Corrections | Moberly Correctional Center | Business Highway 63, PO Box 7<br>Moberly, MO 65270 |
| Missouri Department of Corrections | Northeast Correctional Center | 13698 Pike 46 Airport Road<br>Bowling Green, MO 63334 |
| Missouri Department of Corrections | Cremer Therapeutic Community Ctr | PO Box 70, 689 Highway O<br>Fulton, MO 65251 |
| Missouri Department of Corrections | Fulton Reception & Diagnostic Center | 1393 Highway 0, PO Box 190<br>Fulton, MO 65251 |
| Missouri Department of Corrections | Ozark Correctional Center | 929 Honor Camp Lane<br>Fordland, MO 65652 |
| Missouri Department of Corrections | South Central Correctional Center | 255 West Highway 32<br>Licking, MO 65542 |
| Missouri Department of Corrections | Tipton Correctional Center | 619 Osage Avenue<br>Tipton, MO 65081 |
| Missouri Department of Corrections | Eastern Reception & Diagnostic Ctr | 2727 Highway K<br>Bonne Terre, MO 63628 |
| Missouri Department of Corrections | Farmington Correctional Center | 1012 West Columbia<br>Farmington, MO 63640 |
| Missouri Department of Corrections | Missouri Eastern Correctional Center | 18701 Highway 66<br>Pacific, MO 63069 |
| Missouri Department of Corrections | Transition Center St Louis (TCStl) | 1621 N. 1st St.<br>St. Louis, MO 63102 |
| Missouri Department of Corrections | Potosi Correctional Center | 11593 State Highway O<br>Mineral Point, MO 63660 |
| Missouri Department of Corrections | Southeast Correctional Center | 300 E. Pedro Simmons Drive<br>Charleston, MO 63834 |
| Missouri Department of Corrections | Chillicothe Correctional Center | 3151 Litton Road<br>Chillicothe, MO 64601 |
| Missouri Department of Corrections | Kansas City Reentry Center | 651 Mulberry<br>Kansas City, MO 64101 |

| Client | Site/Facility | Location |
|---|---|---|
| Missouri Department of Corrections | Maryville Treatment Center | 30227 US Highway 136<br>Maryville, MO 64468 |
| Missouri Department of Corrections | Women's Eastern Reception-Diag | 1101 East Highway 54<br>Vandalia, MO 63382 |
| Missouri Department of Corrections | Western Missouri Correctional Center | 609 East Pence Road<br>Cameron, MO 64429-0376 |
| Missouri Department of Corrections | Western Reception Diagnostic Center | 3401 Faraon Street<br>St. Joseph, MO 64506 |
| City of St. Louis | St. Louis City Jail -<br>Medium Security Institution | 7600 Hall Street<br>St. Louis, MO 63147 |
| City of St. Louis | Criminal Justice Center | 200 South Tucker<br>St. Louis, MO 63102 |
| Essex County | Juvenile Detention Center | 80 Duryea Street<br>Newark, NJ 07103 |
| Passaic County | Passaic County Jail | 11 Marshall Street<br>Paterson, NJ 07501-1899 |
| Doña Ana County | Doña Ana County Adult Detention Center<br>South New Mexico Juvenile Correctional Facility | 1850 Copper Loop Drive<br>Las Cruces, NM 88005 |
| State of New York Department of Correctional Services | Coxsackie Correctional Facility | 11260 Route 9 West Box 200 Route 9W<br>Coxsackie, NY 12051 |
| City of Philadelphia | Curran Fromhold Correctional Facility | 7901 State Road, 2nd Floor<br>Philadelphia, PA 19136 |
| City of Philadelphia | Philadelphia Detention Center | 8201 State Road<br>Philadelphia, PA 19136 |
| City of Philadelphia | Philadelphia Industrial Correctional Center | 8301 State Road<br>Philadelphia, PA 19136 |
| City of Philadelphia | Juvenile Justice Center | 91 North 48th Street<br>Philadelphia, PA 19139 |
| City of Philadelphia | Riverside Correctional Facility | 8151 State Road<br>Philadelphia, PA 19136 |
| Tennessee<br>Department of Correction | Lois DeBerry Special Needs Facility | 7575 Cockrill Bend Industrial Rd.<br>Nashville, TN 37206 |
| Tennessee<br>Department of Correction | Morgan County Correctional Complex | 500 Flat Fork Rd.<br>Wartburg, TN 37887 |
| Tennessee<br>Department of Correction | Mark H. Luttrell Transitional Center | 6000 State Rd.<br>Memphis, TN 38134 |
| Tennessee<br>Department of Correction | Northeast Correctional Complex | 5249 Hwy 67 West<br>Mountain City, TN 37683-5000 |

| Client | Site/Facility | Location |
|---|---|---|
| Tennessee Department of Correction | Northwest Correctional Complex | 960 State Route 212<br>Tiptonville, TN 38079 |
| Tennessee Department of Correction | Riverbend Maximum Security Institution | 7475 Cockrill Bend Blvd.<br>Nashville, TN 37243-0471 |
| Tennessee Department of Correction | Bledsoe County Correctional Complex | 1045 Horsehead Rd.<br>Pikeville, TN 37367 |
| Tennessee Department of Correction | Turney Center Industrial Complex | 1499 R W Moore Memorial RT Hwy<br>Only, TN 37140-4050 |
| Tennessee Department of Correction | Turney Center Industrial-Annex | 245 Carroll Rd.<br>Clifton, TN 38425 |
| Tennessee Department of Correction | Tennessee Prison for Women | 3881 Stewarts Lane<br>Nashville, TN 37243-0468 |
| Tennessee Department of Correction | West Tennessee State Penitentiary | 480 Green Chapel Rd.<br>Henning, TN 38041-1150 |
| Tennessee Department of Correction | Women's Therapeutic Residential Center | 480 Green Chapel Rd.<br>Henning, TN 38041-1150 |
| Tennessee Department of Correction | MRC - Opioid Addiction Unit | 480 Green Chapel Rd.<br>Henning, TN 38041-1150 |
| Arlington County | Arlington County Detention Facility | 1435 N Courthouse Road<br>Arlington, VA 22201 |
| Wyoming Department of Correction | Wyoming Honor Conservation & Boot Camp | 40 Pippin Road<br>P.O. Box 160<br>Newcastle, WY 82701 |
| Wyoming Department of Correction | Wyoming Medium Correctional Institution | 7076 Road 55F<br>Torrington WY 82240 |
| Wyoming Department of Correction | Wyoming State Honor Farm | 40 Honor Farm Road<br>Riverton, WY 82501 |
| Wyoming Department of Correction | Wyoming State Penitentiary | 2900 South Higley Blvd.<br>P.O. Box 400<br>Rawlins, WY 82301 |
| Wyoming Department of Correction | Wyoming Women’s Center | 1000 W. Griffith St.<br>Lusk, WY 82225 |

## Schedule 3

## Extraordinary Transactions

| Company/Subsidiary | Description of Transaction Including Parties Thereto | Date of Transaction |
|---|---|---|
| Genesis Behavioral Services, Inc. | Sale of Company | May 16, 2016 |
| Valitás Health Services, Inc. | Merged with Valitás, Inc. | April 13, 2017 |

Accounts receivable exceptions:

The Companies contract with Governmental Authorities such as state and local correctional agencies to provide healthcare services; therefore, nearly all of the account debtors are Governmental Authorities. None of the Companies receives funds from Medicare, Medicaid or private healthcare-insurance companies.

## **Schedule 4**

## **File Search Reports**

[On file with the Lenders]

## Schedule 5

## UCC Filings

None.

## Schedule 6

## Schedule of Filings

None.

**Schedule 7(a)**

**Real Property**

## OWNED REAL PROPERTY

None.

## LEASED OR OTHER INTERESTS IN REAL PROPERTY

| Entity of Record | Common Name and Address of Record Owner | Description of Property and Purpose/Use | Improvements Located on Real Property | Approximate Fair Value | Encumbrances | Name and Address of Recording Office |
|---|---|---|---|---|---|---|
| Corizon Health, Inc. | Highwoods Realty Limited Partnership c/o Highwoods Properties, Inc. 3322 West End Ave., Suite 600 Nashville, TN 37203 | 103 Powell Court Brentwood, Williamson County, TN 37027; Office | Interior construction & finishes | Unknown | Not aware of any | N/A |
| Corizon Health, Inc. | Millenium Drive Properties, LLC 36400 Woodward Ave., Suite 224, Bloomfield Hills, MI 48304 | 6452 Millennium Drive, Suite 100 Lansing, Ingham County, MI 48917; Office | Interior construction & finishes | Unknown | Not aware of any | N/A |
| Corizon Health, Inc. | Bolt, LLC P.O. Box 2498 Santa Fe, NM 87504 | 121 Grand Avenue, Suite 200 Laramie, Albany County, WY 82070; Office | Interior construction & finishes | Unknown | Not aware of any | N/A |
| Corizon Health, Inc. | Bolt, LLC P.O. Box 2498 Santa Fe, NM 87504 | 121 Grand Avenue, Suite 204 Laramie, Albany County, WY 82070; Office | Interior construction & finishes | Unknown | Not aware of any | N/A |

| **Entity of Record** | **Common Name and Address of Record Owner** | **Description of Property and Purpose/Use** | **Improvements Located on Real Property** | **Approximate Fair Value** | **Encumbrances** | **Name and Address of Recording Office** |
|---|---|---|---|---|---|---|
| Valitás Health Services, Inc. | West Park II, LLC<br>c/o Alex Brown Realty, Inc.<br>300 East Lombard Street, Suite 200<br>Baltimore, MD 21202<br><br>Managing Agent:<br>Cushman & Wakefield<br>77700 Forsyth Blvd., Suite 1210<br>St. Louis, MO 63105 | 12647 Olive Blvd.<br>St. Louis, MO 63141; Office | Interior construction & finishes | Unknown | Not aware of any | N/A |
| Corizon, LLC | KPERS Realty Holding #30, Inc.<br>611 S. Kansas Ave.<br>Topeka, KS 66603 | 611 S. Kansas Ave<br>Topeka, KS 66603; Office | Interior construction & finishes | Unknown | Not aware of any | N/A |
| Corizon, LLC | RGJ Overland Vinnell, LLC<br>1411 N 24th Street<br>Boise, ID 83702 | 8517 Overland Rd.<br>Boise, ID 83709; Office | Interior construction & finishes | Unknown | Not aware of any | N/A |
| Corizon, LLC | DGM Investments, LLC<br>604 Missouri Boulevard Ct., Suite D<br>Jefferson City, MO 65109 | 1320 Creek Trail Drive, Suite A<br>Jefferson City, MO 65109; Office | Interior construction & finishes | Unknown | Not aware of any | N/A |
| PharmaCorr, LLC | PF Realty 2, LLC<br>c/o Colliers International<br>241 N. Pennsylvania Suite 300<br>Indianapolis, IN 46204 | 6002 Corporate Way, Center North II, Building A & B<br>Indianapolis, IN 46278; Office and warehouse space | Interior construction & finishes | Unknown | Not aware of any | N/A |

| Entity of Record | Common Name and Address of Record Owner | Description of Property and Purpose/Use | Improvements Located on Real Property | Approximate Fair Value | Encumbrances | Name and Address of Recording Office |
|---|---|---|---|---|---|---|
| PharmaCorr, LLC | GTA Investments, Inc.<br>2801 SW 128th<br>Oklahoma City, OK 73170 | 7400 Plaza Mayor Blvd.<br>Oklahoma City, OK 73149; Office and warehouse space | Interior construction & finishes | Unknown | Not aware of any | N/A |
| Corizon Health, Inc. | Anne Arundel MD Green, LLC<br>c/o Greenfield Partners, LLC<br>2 Post Road West<br>Westport, CT 06880 | 7240 Parkway Drive<br>Hanover, MD 21076; Office | Interior construction & finishes | Unknown | Not aware of any | N/A |
| Endeavor Distribution, LLC | PharmaCorr, LLC<br>103 Powell Ct.<br>Brentwood, TN 37027 | 7400 Plaza Mayor Blvd., Suite 200<br>Oklahoma City, OK 73149; Office and warehouse space | Interior construction & finishes | Unknown | Not aware of any | N/A |
| Corizon Health, Inc. | Bon Secours Hospital, Inc. | 2000 West Baltimore Street, Baltimore, MD; Medical practice providing telemedicine services and no other use whatsoever | | | | |

## Schedule 7(b)

## Real Property

| Entity of Record | Record Owner | Common Name and Address | Purpose/Use | Improvements Located on Real Property |
|---|---|---|---|---|
| Blue Marble Productions, Inc. | PharmaCorr, LLC | 6002 Corporate Way, Center North II, Building A & B Indianapolis, IN 46278 | Office and warehouse space | Interior construction & finishes |
| Heartland Dental, LLC | Valitás Health Services, Inc. | 12647 Olive Blvd. St. Louis, MO 63141 | Office | Interior construction & finishes |
| Commercial Insurance Associates, Inc. | Corizon Health, Inc. | 103 Powell Court Brentwood, Williamson County, TN 37027 | Office | Interior construction & finishes |
| Endeavor Distribution, LLC | PharmaCorr, LLC | 7400 Plaza Mayor Blvd., Suite 200 Oklahoma City, OK 73149 | Office and warehouse space | Interior construction & finishes |
| Group360 LLC | Corizon Health, Inc. | 103 Powell Court Brentwood, Williamson County, TN 37027 | Office | Interior construction and finishes |
| Promises Behavioral Health, LLC | Corizon Health, Inc. | 103 Powell Court Brentwood, Williamson County 37027 | Office | Interior construction and finishes |

Exceptions:

None.

## Schedule 8(a)

## Termination Statements

None.

## Schedule 8(b)

## Termination Statements

None.

## Schedule 9(a)

## Stock Ownership and Other Equity Interests

| Current Legal Entities Owned | Record Owner | Certificate No. | No. of Shares/Interest | Percent Pledged |
|---|---|---|---|---|
| Valitás Health Services, Inc. | Valitás Intermediate Holdings, Inc. | 146 | 1,000 shares | 100% |
| Corizon Health, Inc. | Valitás Health Services, Inc. | 15 | 100 shares | 100% |
| Corizon Health Clinical Solutions, LLC | Corizon Health, Inc. | Uncertificated | N/A | 100% |
| Corizon Health of New Jersey, LLC | Corizon Health, Inc. | 1 | 100 units | 100% |
| PHS Community Care LLC | Corizon Health, Inc. | 1 | 100 units | 100% |
| Corizon, LLC | Corizon Health, Inc. | Uncertificated | N/A | 100% |
| PharmaCorr, LLC | Corizon, LLC | C-2 | 1,000 units | 100% |
| Endeavor Distribution, LLC | Corizon Health, Inc. | Uncertificated | N/A | 100% |

## Schedule 9(b)

## Stock Ownership and Other Equity Interests

| Current Legal Entities Owned | Record Owner | Certificate No. | No. of Shares/Interest | Percent Pledged |
|---|---|---|---|---|
| Magellan Health Services, Inc. | Corizon, LLC | N/A | 9 shares | 100% |

## Schedule 10

## Instruments and Tangible Chattel Paper

None.

**Schedule 11(a)**

**Patents and Trademarks**

**UNITED STATES PATENTS**

Registrations:

None.

Applications:

None.

**OTHER PATENTS**

Registrations:

None.

Applications:

None.

**UNITED STATES TRADEMARKS**

Registrations:

| Owner | Current Name of Registered Owner | Registration/Serial Number | Trademark |
|---|---|---|---|
| PharmaCorr, LLC | PharmaCorr, LLC | RN: 2,931,641 | PharmaCorr |
| Corizon Health, Inc. | Corizon Health, Inc. | RN: 4,778,532 | CORIZON HEALTH & Design |
| Corizon Health, Inc. | Corizon Health, Inc. | RN: 4,924,484 | CORIZON SMART & Design |
| Corizon Health, Inc. | Corizon Health, Inc. | RN:4,422,339 | Corizon & Design |

Applications:

| Owner | Current Name of Registered Owner | Application Number | Trademark |
|---|---|---|---|
| Corizon Health, Inc. | Corizon Health, Inc. | 88/372328 | ENDEAVOR DISTRIBUTION & Design |

**OTHER TRADEMARKS**

Registrations:

None.

Applications:

None.

## Schedule 11(b)

## Copyrights

**UNITED STATES COPYRIGHTS**

Registrations:

| Owner | Current Name of Registered Owner | Registration Number | Title |
|---|---|---|---|
| America Service Group Inc. | Corizon Health, Inc. | Txu000716333 | RxPRO. |
| America Service Group Inc. | Corizon Health, Inc. | Txu000817482 | RxPRO : version 4.0. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000255869 | Brevard County Jail : policy/procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000634700 | Correctional utilization management system for the primary care physician : CORUMS. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000309698 | Palm Beach County, policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000234940 | Policy and procedure manual for the Alexandria Correctional Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000281594 | Policy and procedure manual for the Broward County Detention Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000224763 | Policy and procedure manual for the Broward County jail : Prison Health Services, Inc. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000409788 | Policy and procedure manual for the Citrus County temporary detention facility. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000461870 | Policy and procedure manual for the Humboldt County Jail Medical Department, Eureka, California 95501. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000433212 | Policy and procedure manual for the Marion County jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000386303 | Policy and procedure manual for the Montgomery County Correctional Facility. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000229198 | Policy and procedure manual for the Palm Beach County Detention Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000416317 | Policy and procedure manual for the Polk County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000249080 | Policy procedure manual for Fort Lauderdale City jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000309699 | Polk County, policy and procedure manual. |
| Prison Health | Corizon Health, | Txu000381730 | Prison Health Services, Inc.. |

| Owner | Current Name of Registered Owner | Registration Number | Title |
|---|---|---|---|
| Services, Inc. | Inc. | | |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000389248 | Prison Health Services, Inc., acknowledgment. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000284994 | Prison Health Services, Inc., policy & procedures manual, Arlington County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | TX0002037025 | Prison Health Services, Inc., policy & procedures manual, Hillsborough County Jail |
| Prison Health Services, Inc. | Corizon Health, Inc. | TX0002049523 | Prison Health Services, Inc., policy & procedures manual, Pinellas County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000419084 | Prison Health Services, Inc., policy and procedure manual for the Brevard County Detention Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000430337 | Prison Health Services, Inc., policy and procedure manual for the Broome County jail facilities / Anthony C. Ruffo, Richard Shute. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000410838 | Prison Health Services, Inc., policy and procedure manual for the Broward County detention centers. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000336625 | Prison Health Services, Inc., policy and procedure manual for the Broward County detention centers. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000463446 | Prison Health Services, Inc. policy and procedure manual for the Middlesex County Adult Correctional Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000433190 | Prison Health Services, Inc., policy and procedure manual for the Orange County Correctional Facility. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000390028 | Prison Health Services, Inc., policy and procedure manual for the Prince George's County Correctional Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000448039 | Prison Health Services, Inc., policy and procedure manual for the Prince George's County Correctional Center and DWI work release facilities. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000376963 | Prison Health Services, Inc., policy and procedure manual for the Shasta County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000412267 | Prison Health Services, Inc., policy and procedure manual for the Suffolk County House of Corrections. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000400127 | Prison Health Services, Inc., policy and procedure manual for the Ulster County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000336797 | Prison Health Services, Inc., policy and procedure manual : Pinellas County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000427176 | Prison Health Services, Inc., quality assurance. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000360990 | Prison health services : policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000357595 | Prison Health Services policy and procedure manual. |

| Owner | Current Name of Registered Owner | Registration Number | Title |
|---|---|---|---|
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000376090 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000375920 | Prison Health Services : policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000372842 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000392570 | Prison Health Services, policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000363941 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000308701 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000318233 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000309619 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000321798 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000352012 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000308702 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000297642 | Prison Health Services policy and procedures manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000327029 | Prison Services, Inc., policy and procedure manual: Arlington County Detention Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000444264 | Western Illinois Correctional Center policy and procedure manual for pharmaceutical services drug distribution system and related medication matters. |
| Correctional Medical Services, Inc. | Corizon, LLC | Tx000602810 | Serapis. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | Tx-000 5-087-766 | Nursing network / Correctional Healthcare Solutions, Inc. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000825-394 | Correctional Healthcare Solutions, Inc. mid-level provider manual. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000828545 | Correctional Healthcare Solutions, Inc. policy & procedure manual for juveniles. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000-828-546 | Correctional Healthcare Solutions, Inc. manual of forms. |

| **Owner** | **Current Name of Registered Owner** | **Registration Number** | **Title** |
|---|---|---|---|
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000-825-393 | Correctional Healthcare Solutions, Inc. position description manual. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000- 825-395 | Correctional Healthcare Solutions, Inc. policy and procedure manual for jails. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000-828-547 | Correctional Healthcare Solutions, Inc. nursing protocols. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000-828-548 | Correctional Healthcare Solutions, Inc. administration assistant manual. |
| Corizon Health, Inc. | Corizon Health, Inc. | Txu002128878 | Core Process Program. |

Applications:

None.

## **LICENSE AGREEMENTS**

None.

## **OTHER COPYRIGHTS**

Registrations:

None.

Applications:

None.

## Schedule 11(c)

## Intellectual Property Licenses

**PATENT LICENSES**

None.

**TRADEMARK LICENSES**

None.

**COPYRIGHT LICENSES**

None.

**Schedule 11(d)**

**Intellectual Property Filings**

None.

## Schedule 11(e)

## Intellectual Property Filings

| Name of Company | Domain Name | Registrar | Expiration Date |
|---|---|---|---|
| Corizon Health, Inc. | applycorizon.com | Network Solutions, LLC | 1/30/2022 |
| Corizon Health, Inc. | asgr.com | Network Solutions, LLC | 5/1/2021 |
| Corizon Health, Inc. | asgr.net | Network Solutions, LLC | 10/7/2020 |
| Corizon Health, Inc. | chclients.com | Network Solutions, LLC | 4/8/2023 |
| Corizon Health, Inc. | cmsstl.com | Network Solutions, LLC | 1/27/2021 |
| Corizon Health, Inc. | cmsstl.online | Network Solutions, LLC | 9/8/2020 |
| Corizon Health, Inc. | corizonclients.com | Network Solutions, LLC | 8/22/2020 |
| Corizon Health, Inc. | corizongenesis.com | Network Solutions, LLC | 6/22/2025 |
| Corizon Health, Inc. | corizonhc.com | Network Solutions, LLC | 5/11/2021 |
| Corizon Health, Inc. | corizonhealth.com | Network Solutions, LLC | 4/26/2021 |
| Corizon Health, Inc. | corizoninfo.com | Network Solutions, LLC | 3/20/2021 |
| Corizon Health, Inc. | corizonjobs.com | Network Solutions, LLC | 8/22/2020 |
| Corizon Health, Inc. | corizonlms.com | Network Solutions, LLC | 8/22/2020 |
| Corizon Health, Inc. | corizonmedia.com | Network Solutions, LLC | 8/22/2020 |
| Corizon Health, Inc. | corizonnewcontract.com | Network Solutions, LLC | 8/9/2020 |
| Corizon Health, Inc. | corizonnewhires.com | Network Solutions, LLC | 2/19/2021 |
| Corizon Health, Inc. | corizonpeople.com | Network Solutions, LLC | 8/22/2020 |
| Corizon Health, Inc. | corizonpharmacy.com | Network Solutions, LLC | 12/13/2020 |
| Corizon Health, Inc. | corizonreentry.com | Network Solutions, LLC | 7/20/2022 |
| Corizon Health, Inc. | corizonsmart.com | Network Solutions, LLC | 3/13/2021 |
| Corizon Health, Inc. | corizonstclair.com | Network Solutions, LLC | 8/5/2020 |
| Corizon Health, Inc. | correctionalhealthcareblog.com | Network Solutions, LLC | 1/18/2021 |
| Corizon Health, Inc. | correctionalmedicalservices.com | Network Solutions, LLC | 7/14/2025 |
| Corizon Health, Inc. | corrhealth.com | Network Solutions, LLC | 9/4/2021 |
| Corizon Health, Inc. | endeavordistribution.com | Network Solutions, LLC | 3/26/2021 |
| Corizon Health, Inc. | endeavordistributors.com | Network Solutions, LLC | 3/26/2021 |
| Corizon Health, Inc. | idahoprisonhealthreport.com | Network Solutions, LLC | 3/20/2021 |

| Name of Company | Domain Name | Registrar | Expiration Date |
|---|---|---|---|
| Corizon Health, Inc. | idahoprisonreport.com | Network Solutions, LLC | 5/14/2021 |
| Corizon Health, Inc. | onecorizon.com | Network Solutions, LLC | 12/9/2020 |
| Corizon Health, Inc. | onecorizonathome.com | Network Solutions, LLC | 1/23/2021 |
| Corizon Health, Inc. | pharmacorr.com | Network Solutions, LLC | 11/18/2020 |
| Corizon Health, Inc. | phscorrhealth.com | Network Solutions, LLC | 4/6/2021 |
| Corizon Health, Inc. | phscorrhealth.net | Network Solutions, LLC | 4/6/2021 |
| Corizon Health, Inc. | prisonhealth.com | Network Solutions, LLC | 10/8/2020 |
| Corizon Health, Inc. | prisonhealth.net | Network Solutions, LLC | 9/28/2020 |
| Corizon Health, Inc. | valitas.com | Network Solutions, LLC | 4/16/2025 |

## Schedule 12

## Commercial Tort Claims

**Corizon Health, Inc., vs. New York City Health and Hospitals Corporation**
Supreme Court of the State of New York, County of New York, Case No. 652710/2018
On May 31, 2018, Corizon Health, Inc. ("Corizon") filed a complaint in state court in New York against New York City Health and Hospitals Corporation alleging breach of contract and unjust enrichment for failure to reimburse Corizon for payments made by Corizon to the New York State Nurses Association Pension Plan for withdrawal liability assessed against Corizon. Such withdrawal liability was a result of the expiration of a contract to provide services to the New York City Department of Correction at Rikers Island. The total withdrawal liability assessed is $5,228,386 and payment is made on a quarterly basis in the amount $283,755 (the final payment due May 15, 2022 is for the amount of $207,066); at the time of the complaint, Corizon had made payments totaling $1,418,775.

The case is currently pending. No trial date has been set and no pending court rulings. The City filed a motion to dismiss which was denied. The parties are working to schedule a mediation, but the pandemic has delayed scheduling.

## Schedule 13

## Deposit Accounts, Securities Accounts and Commodity Accounts

**(i)**

## DEPOSIT ACCOUNTS

| Owner | Type of Account | Bank | Account Number | Subject to Control Agreement [Yes/No] | Reason for Exclusion from Control Agreement | Holds Proceeds from Govt. Program [Yes/No] |
|---|---|---|---|---|---|---|
| Corizon Health, Inc. | Depository | Bank of America | 000112997168 | Yes | | No |
| Valitás Health Services, Inc. | Master Operating Account | Bank of America | 003786163569 | Yes | | No |
| Corizon Health, Inc. | Payroll | Bank of America | 003299810384 | No | Payroll | No |
| Corizon, Inc. | Payroll | Bank of America | 003359814681 | No | Payroll | No |
| Corizon Health of New Jersey, LLC | Payroll | Bank of America | 003299812596 | No | Payroll | No |
| Corizon Health, Inc. | Accounts Payable | Bank of America | 000480100203 | No | Limited Waiver; CDA Account | No |
| Corizon, Inc. | Accounts Payable | Bank of America | 003359814699 | Yes | | No |
| Corizon Health, Inc. | Claims Payable | Bank of America | 003359812198 | No | Limited Waiver | No |
| Corizon Health, Inc. | AIG MedMal Escrow | Bank of America | 003789203196 | No | MedMal Escrow | No |
| Corizon Health, Inc. | Accounts Payable for Med Mal | Bank of America | 003789203235 | No | MedMal | No |
| Corizon Health, Inc. | VCC's for QNXT | Bank of America | 444014588514 | Yes | | No |

## SECURITIES ACCOUNTS

None.

## COMMODITY ACCOUNTS

None.

**(ii)**

None.

## Schedule 14

## Letter-of-Credit Rights

None.

**Schedule 15**

**Motor Vehicles**

Corizon Health is the owner of a 2014 Dodge Caravan AVP titled in the State of Pennsylvania with a net book value of $0.

# Schedule 16

## Insurance

| Coverage | Policy Number | Insurer | Coverage Term |
|---|---|---|---|
| Auto Liability & Physical Damage | 20UENZR7641 | Hartford | 1/1/20 – 1/1/21 |
| Workers Compensation | WC 020608758 (FL)<br><br>WC020608759 (ID, KS, MD, MO, ND, NM, NY, OH, OK, TN, WA, WY)<br><br>WC020608760 (KY, NJ, PA, VA)<br><br>WC020608761 (MI) | AIG | 1/1/20 – 1/1/21 |
| General Liability | 61 CES OF6441 | Hartford | 1/1/20 – 1/1/21 |
| Umbrella 1st Layer | 61HUON1477 | Hartford | 1/1/20 – 1/1/21 |
| Umbrella 2nd Layer | TUE 595591019 | Great American | 2/1/20 – 1/1/21 |
| Property | 20UUNAP4855 | Hartford | 1/1/20 – 1/1/21 |
| D&O<br>Fiduciary<br>Employed Lawyers | NPP685157 | RSUI | 1/1/20 – 1/1/21 |
| D&O 1st Excess | EXNCUAI0125-01 | Canopius | 1/1/20 – 1/1/21 |
| D&O 2nd Excess | EPG0027996 | RLI | 1/1/20 – 1/1/21 |
| D&O 3rd Excess | 1000620649201 | Starr | 1/1/20 – 1/1/21 |
| D&O Side A | ADX10006228205 | Endurance | 1/1/20 – 1/1/21 |
| Employment Practices | MPL8747297-01 | Zurich | 1/1/20 – 1/1/21 |
| EPL 1st Excess | MNN634825/01/2020 | AXIS | 1/1/20 – 1/1/21 |
| Crime | 626-036894-1 | Crum & Forster | 1/1/20 – 1/1/21 |
| Cyber | B0180/PH2033636 | Beazley | 1/1/20 – 1/1/21 |
| Professional Liability | 4-455844 | Lonestar | 1/1/20 – 1/1/21 |
| Excess Professional Liability | HPS00000146 | Scottsdale | 1/1/20 – 1/1/21 |
| Professional Liability AZ Standalone<br>&<br>Professional Liability AZ Excess | 4-455388<br>4-100167 | LSARRG<br><br>Coverys | Tail Coverage extended to 7/1/21 |
| Kidnap & Ransom | U717-85043 | Tokio Marine | 1/1/20 – 1/1/23 |
| Stop Loss (Off-Site medical Claims) | P0312707207 | PartnerRe America Insurance Company | 5/1/20 – 5/1/21 |

## Schedule 17(a)

## Other Collateral

**(i) AGREEMENTS AND CONTRACTS WITH GOVERNMENTAL AUTHORITIES (including Medicare, Medicaid and similar government programs, in each case, at the federal, state or local government levels)**

| Description | Pledged [Yes/No] |
|---|---|
| Health Services Agreement, dated October 1, 2017, between Alachua County, Florida Sheriff and Corizon Health, Inc. | No |
| Agreement, dated March 18, 2020, by and between The County Board of Arlington County, Virginia and Corizon Health, Inc. | No |
| Contract for Inmate Medical Services, dated January 28, 2015, between the County of Calhoun, Michigan and Corizon Health, Inc. | No |
| Health Services Agreement, dated October 1, 2013, by and between Charlotte County, Florida Sheriff and Corizon Health, Inc. | No |
| Provider Agreement, dated September 4, 2017, by and between The City of Philadelphia, by and through the Philadelphia Prison System and Corizon Health, Inc. | No |
| Contract for Inmate Medical Services, dated effective April 1, 2016, between Dona Ana County, NM and Corizon Health, Inc. | No |
| Agreement, dated November 30, 2017, between the Essex County Board of Chosen Freeholders and Corizon Health of New Jersey, LLC. | No |
| Health Services Agreement, dated October 1, 2015, by and between the County of Genesee, MI and Corizon Health, Inc. | No |
| Correctional Health Care Services Agreement, dated February 27, 2014, by and between the County of Kent County, MI and Corizon Health, Inc. | No |
| Health Services Agreement, dated October 1, 2017, by and between Sheriff of Leon County, FL and Corizon Health, Inc. | No |
| Contract Number 071B6600081 for Integrated Prisoner Healthcare Services, dated June 3, 2016, by and between The State of Michigan and Corizon Health, Inc. | No |
| Inmate Health Services Agreement dated August 15, 2013 by and between the Okaloosa County Department of Corrections and Corizon Health, Inc. | No |
| Health Services Agreement (Contract # C288-2017), dated August 31, 2017, by and between Shawnee County and Corizon Health, Inc. | No |
| Professional Services Contract, dated April 8, 2016, by and between State of Wyoming, Department of Corrections and Corizon Health, Inc. | No |
| Agreement for Mental Health Services, dated April 1, 2016 by and between State of Tennessee, Department of Corrections and Corizon, LLC | No |
| Comprehensive Health Care Services Agreement, dated September 1, 2014, by and between State of Missouri, Department of Corrections and Corizon, LLC | No |
| Agreement, dated November 8, 2013, by and between State of Idaho, Department of Corrections and Corizon, LLC | No |
| Agreement, dated January 1, 2020, by and between Prince George's County, MD, and Corizon, LLC | No |

| **Description** | **Pledged [Yes/No]** |
|---|---|
| Agreement, dated March 31, 2017, by and between State of New York, Department of Correctional Services, Coxsackie Correctional Facility and Corizon, LLC | No |
| Agreement, dated November 1, 2019, by and between City of St. Louis, MO, and Corizon, LLC | No |
| Agreement, dated July 1, 2019, by and between Lexington-Fayette Urban County Government, Division of Community Corrections, KY, and Corizon, LLC | No |
| Health Services Agreement, dated October 1, 2017, by and between Grady C. Judd, Jr., as Sheriff of Polk County, FL and Corizon, LLC | No |
| Agreement, dated May 20, 2019, between the County of Passaic and Corizon Health of New Jersey, LLC | No |
| Agreement, dated October 3, 2013, between the Kansas Department of Corrections and Corizon Health, Inc.* | No |
| Agreement, dated December 19, 2018, between the State of Maryland Department of Public Safety and Correctional Services and Corizon Health, Inc. | No |
| Health Services Agreement, dated February 1, 2020, by and between the Sheriff of Brevard County, Florida and Corizon Health, Inc. | No |
| Health Services Agreement, dated September 1, 2019, by and between the County of St. Clair, Michigan and Corizon Health, Inc. | No |
| Arrangement for PharmaCorr, LLC to provide pharmacy services to Washington County Jail, Maine | No |

* Terminating June 30, 2020.

## (ii) AIRCRAFT, AIRPLANES, VESSELS, BOATS AND SHIPS

None.

## Schedule 17(b)

## Other Collateral

**(i):** None.

**(ii):** None.

## Schedule 18

## Special Grantors and Former Article 9 Grantors

None.

## Schedule 19

## Key Man Life Insurance

None.

## Schedule 20(a)

## Material Contracts
## (Personal Property Leases)

| **Lessor** | **Title of Applicable Lease**[2] | **Description** | **Location** |
|---|---|---|---|
| Canon | Lease Agreement | Copier Rentals for the MD DOC Contract | Various locations in MD |
| Konica Minolta | Master Agreement between Konica Minolta Business Solutions U.S.A., Inc. and Corizon Health, Inc. dated September 3, 2013 | Various Copiers | Various states at correctional facilities and/or regional offices |
| Star Hill/OnPoint | Lease Agreement | Various Copiers | Various states at correctional facilities and/or regional offices |
| CISCO | Agreement to Lease Equipment dated February 1, 2018 | IT Data Center Equipment | 103 Powell Ct., Brentwood, TN 37027 |

[2] This schedule lists the primary lease documents with vendors; the Companies may have additional individual agreements for equipment under and subject to the primary lease documents, but such individual agreements have not been listed here.

**Schedule 20(b)**

**Material Contracts**
**(Material Employee Contracts)**

| **Description** |
|---|
| Executive Employment Agreement, dated September 3, 2019, by and between Valitas Health Services, Inc. and James E. Hyman |
| Side Letter Agreement, dated September 3, 2019, by and between Valitas Holdings, LLC and James E. Hyman |
| Executive Employment Agreement, dated February 5, 2018, by and between Valitas Health Services, Inc. and Shalin Shah |
| Executive Employment Agreement, dated February 1, 2018, by and between Valitas Health Services, Inc. and Carolyn Schneider |
| Executive Employment Agreement, dated April 13, 2008, by and between Valitas Health Services, Inc. and Scott King |
| Executive Employment Agreement, dated March 1, 2018, by and between Valitas Health Services, Inc. and James E. Powell |
| Executive Employment Agreement, dated August 1, 2019, by and between Valitas Health Services, Inc. and Michael Murphy |
| Executive Employment Agreement, dated June 18, 2018, by and between Valitas Health Services, Inc. and Joseph Pino |
| Executive Employment Agreement, dated April 18, 2018, by and between Valitas Health Services, Inc. and Jeff Sholey |
| Executive Employment Agreement, dated May 14, 2018, by and between Valitas Health Services, Inc. and Michael Mover |
| Executive Employment Agreement, dated July 5, 2016, by and between Corizon Health, Inc. and Joseph M. Pastor, M.D. |
| Executive Employment Agreement, dated May 15, 2012, by and between Corizon Health, Inc. and Corizon, LLC (formerly Corizon, Inc.) and Ronald Mason Gill |
| Employment Offer letter, dates January 24, 2020, by and between Corizon Health, Inc. and Peter Lee |
| Employment Offer Letter, dated January 23, 2019, by and between Corizon Health, Inc. and Bruce Teal |
| Employment Offer Letter, dated January 27, 2020, by and between Corizon Health, Inc. and Mary Silva |
| Separation Agreement and General Release, dated September 23, 2019, by and between Valitas Health Services, Inc. and Steve Rector |
| Retention Agreement. Dated March 17, 2020, by and between Valitas Health Services, Inc. and James E. Hyman |
| Retention Agreement. Dated March 25, 2020, by and between Valitas Health Services, Inc. and Shalin Shah |
| Retention Agreement. Dated March 25, 2020, by and between Valitas Health Services, Inc. and Carolyn Schneider |
| Retention Agreement. Dated March 25, 2020, by and between Valitas Health Services, Inc. |

| Description |
| --- |
| and Scott King |
| Retention Agreement. Dated March 25, 2020, by and between Valitas Health Services, Inc. and Jeff Sholey |
| Long-Term Incentive Plan (LTIP) Cash Performance Award Agreement, dated on or about February 5, 2020, by and between Corizon Health, Inc. and employees at Director level and above |
| Collective Bargaining Agreement, effective July 1, 2013, by and between Corizon and National Union of Hospital and Health Care Employees AFSCME, ALF-CIO, and its Affiliate District 1199C (LPN, Clerical and Technical Unit) – Philadelphia Prison System |
| Collective Bargaining Agreement, effective November 1, 2013, by and between Corizon and National Union of Hospital and Health Care Employees AFSCME, ALF-CIO, and its Affiliate District 1199C (Physician Assistant/Nurse Practitioner Unit – Philadelphia Prison System |
| Collective Bargaining Agreement, effective October 3, 2013, by and between Corizon and National Union of Hospital and Health Care Employees AFSCME, ALF-CIO, and its Affiliate District 1199C (RN Unit) – Philadelphia Prison System |
| Supplemental Retirement Plan Trust Agreement dated September 29, 1997, by and between T. Rowe Price and Spectrum Healthcare of Delaware, Inc. |
| Corizon Supplemental Retirement Plan 2012 Restatement |
| Valitas Holdings, Inc. Long-Term Incentive Plan adopted November 22, 2017 |
| Severance Agreement dated September 6, 2019, by and between Corizon Health, Inc. and Mark Fucci |
| Employment Offer Letter, dated April 21, 2020, by and between Corizon Health, Inc. and Karen Davies |
| Services Agreement effective as of April 1, 2018, by and between Valitas Health Services, Inc. and Prudential Retirement Insurance and Annuity Company on behalf of the Valitas Health Services, Inc. 401(k) Retirement Plan |
| Investment Agreement dated April 1, 2018, by Prudential Bank & Trust, FSB as Trustee of the Valitas Health Services, Inc. 401(k) Retirement Plan Trust |

## Schedule 20(c)

## Material Contracts
## (Other Material Contracts)

| Description |
|---|
| Prime Vendor Agreement, dated October 1, 2019, by and between AmerisourceBergen Drug Corporation, PharmaCorr, LLC and, by Joinder Agreement dated December 1, 2019, Endeavor Distribution |
| Ancillary Services Agreement, dated June 15, 2015, by and between Corizon Health, Inc. and TIMI Pharmaceuticals, Inc. |
| Ancillary Services Agreement dated May 19, 2008, by and between Corizon, LLC (formerly Correctional Medical Services, Inc.) and Progressive Homecare Services, Inc. |
| Services Agreement dated January 1, 2013, by and between Corizon, Inc. (n/k/a Corizon, LLC) and Ernest W. Jackson, DMD, Jackson Institutional Dental Services, P.C. |
| EHO Prescription Services Agreement dated February 16, 2017, by and between PharmaCorr, LLC and SPCGT, Ltd. |
| Prime Vendor Product Supply Agreement dated December 12, 2011, by and between Corizon, Inc. (n/k/a Corizon, LLC) and McKesson Medical-Surgical Minnesota Supply Inc. |
| Equity Health Coalition Master Services Agreement EH/MSA-810104, dated January 1, 2019, by and between AETNA Life Insurance Company and Valitas Health Services, Inc. |
| Master Agreement for Temporary Staffing Coverage dated January 1,2019, by and between Corizon Health, Inc. and Bethel Health Services, LLC |
| Pharmacy Services Agreement dated July 1, 2018, by and between Corizon Health, Inc. and Clinical Solutions, LLC |
| Carrier Agreement dated effective January 5, 2019, by and between Valitas Health Services, Inc. and United Parcel Services Inc. |
| CorVel Enterprise Comp Services Agreement dated effective July 1, 2017, by and between Valitas Health Services, Inc., and its wholly owned subsidiaries and affiliates and Enterprise Comp, Inc. |
| Dental Services Provider Agreement dated November 3, 2008, by and between Corizon, Inc. and Correctional Dental Associates & Mumby and Simmons Management Consultants, PC |
| Services Agreements effective April 1, 2018, by and between Valitas Health Services, Inc. and Prudential Retirement Insurance and Annuity Company |
| Administrative Services Agreement dated effective January 1, 2011, by and between PHS Corizon Health, Inc. (formerly PHS Correctional Healthcare) and Blue Cross Blue Shield of Michigan |
| Provider Services Agreement dated July 1, 2012, by and between Corizon, LLC and Lakewood Healthcare Associates, LLC |
| Master Services Agreement dated January 28, 2020, by and between Corizon Health, Inc, and Ankura Consulting Group, LLC |
| TRI-PHARMA INC |
| Third Restated New York State Nurses Association Pension Plan adopted November 1, 2014 |
| Master Agreement dated effective January 14, 2015, by and between Corizon Health, Inc. and AT & T Corp |
| Enrollment Agreement effective January 1, 2010, by and between Valitas Health Services, Inc. |

| Description |
|---|
| and Microsoft Licensing, GP |
| Hospital Services Agreement dated effective June 13, 2011, by and between Corizon Health, Inc. and W.A. Foote Memorial Hospital d/b/a Allegiance Health |
| Hospital Services Agreement dated January 1, 2019, by and between Corizon Health, Inc. and Bon Secours Hospital Baltimore, Inc. |
| Preferred Provider Laboratory Services Agreement dated January 1, 2012, by and between Corizon, LLC and Bio-Reference Laboratories, Inc. |
| Hospital Services Provider Agreement dated effective October 1, 1997, by and between Corizon, LLC (formerly Correctional Medical Services, Inc.) and Capital Region Medical Center |
| Laboratory Services Agreements by and between Corizon Health, Inc. and Garcia Laboratory for the State of Michigan and Wyoming and Kent County, MI |
| Saint Alphonsus Regional Medical Center (No Signed Agreement) |
| Hospital Services Agreement dated November 1, 2016, by and between Corizon, LLC and The Curators of the University of Missouri on behalf of the University of Missouri Health and its affiliates |
| Preferred Provider Ancillary Services Agreement dated March 1, 2012, by and between Corzon, LLC (cormerly Corizon, Inc.) and CharDonnay Dialysis, Inc. |
| Medical Group Services Agreement dated January 1, 2019, by and between Corizon Health, Inc. and The University of Maryland Faculty Physicians, Inc., on behalf of University of Maryland Physicians, P.A. d/b/a University of Maryland Medical Group |
| Letter of Agreement dated effective October 1, 2007, by and between Corizon, LLC (formerly Correctional Medical Services, Inc.) and Lakeland Regional Medical Center, Inc. |
| Hospital Services Agreement dated January 1, 2019, by and between Corizon Health, Inc. and Western Maryland Health System Corporation |
| Hospital Services Agreement dated March 1, 2009, by and between Corizon, LLC (formerly Correctional Medical Services, Inc.) and Winter Haven Hospital, Inc. |
| Hospital Services Agreement dated effective January 1, 2010, by and between Corizon Health, Inc. (formerly PHS Health Services, Inc.) and North Florida Regional Medical Center, Inc. d/b/a North Florida Regional Medical Center |
| Hospital Services Agreement dated May 1, 2019, by and between Corizon, LLC and St. Luke's Health System |
| Hospital Services Agreement dated August 15, 1994, by and between Corizon, LLC (formerly ARA Health Services dba Correctional Medical Systems) and Heartland Health System d/b/a Heartland Hospital |
| Hospital Services Agreement dated effective October 1, 2005, by and between Corizon Health, Inc. (formerly Prison Health Services, Inc.) and Tallahassee Memorial Hospital |
| Medical Group Services Agreement dated May 12, 2016, by and between Corizon Health, Inc. and Nichols Optical, Inc. |
| Infusion Therapy Services Agreement dated February 1, 2019, by and between Corizon Health, Inc. and Option Care Enterprises, Inc. |

**Schedule 21**

**Litigation**

**Inmate Healthcare-Related Litigation**

Correctional health care is a field in which litigation is not uncommon. Inmates have access to the court system, and they frequently use it if they believe (rightly or wrongly) that a mistake has been made or their rights have been hindered. The vast majority of the inmate healthcare-related claims filed against Corizon Health and its subsidiaries (in this Schedule 21, "Corizon") and its doctors and nurses have been found to be without merit. In those situations where a claim is filed, Corizon engages defense counsel with expertise in correctional healthcare and proceeds to defend the case in a cost-effective, timely and results-oriented manner.

Corizon currently has 714 pending inmate healthcare lawsuits. Unfortunately, many factors outside of any vendor's control, including Corizon's, affect the number of suits brought, which make comparisons solely based on number of cases difficult or inappropriate. These factors include location of the facilities (for example, more cases might be brought in a location with an active plaintiff's bar or where inmate activism is unusually high) or the nature of the healthcare services provided (for example, certain facilities may have higher incident rates for emergent or acute care or substance abuse related cases because of the inmate population). Consistent with the highly litigious nature of the correctional healthcare industry, it is important to note that approximately 69% of the healthcare-related lawsuits currently open against Corizon were initiated by pro-se inmates.

During the last five years, Corizon has elected to settle a small percentage of the lawsuits involving claims related to medical care after careful evaluation of the costs associated with continued litigation, and typically for nominal amounts. During that same time, Corizon has not lost any medical malpractice cases through a jury verdict or a Court's finding of liability.

The inmate healthcare-related litigation deemed material to Corizon is listed on Attachment 21. A loss run of all pending claims has been made available to FlacksGroup LLC.

**Other Litigation**

From time to time in the ordinary course of business, Corizon Health and its subsidiaries may become involved in non-inmate healthcare-related investigations and litigation such as uninsured commercial litigation with vendors, subcontractors and potentially Government Clients as well as employment-related litigation. A list of all such open litigation has been made available to FlacksGroup LLC. Those matters deemed material are described below.

**Saint Alphonsus and St. Luke's Cases**

***Saint Alphonsus Regional Medical Center ("Saint Alphonsus") v. Corizon***

On June 30, 2017, Saint Alphonsus sent a demand letter to Corizon for payment of the unpaid balance due for medical services provided by Saint Alphonsus to IDOC inmates in the approximate amount of $5,520,000. Saint Alphonsus renewed its demand to Corizon on February 16, 2018 for $13,542,597.02 with accrued interest of $5,217,704.58, for a total of $18,760,301.60. Saint Alphonsus filed a lawsuit against Corizon in the United States District Court for the District of Idaho on April 25, 2018. Saint Alphonsus has alleged that Corizon owes Saint Alphonsus at least $14,000,000 with at least $5,000,000 in accrued interest as a result of underpayments by Corizon to Saint Alphonsus for medical care it provided to IDOC inmates from February 10, 2015 through March 26, 2018.

A timely answer has been filed on behalf of Corizon and the parties are currently engaged in written discovery. No depositions have yet been taken or noticed. The Court has not set a trial date.

***St. Luke's Regional Medical Center ("St. Luke's") v. Corizon***

On February 22, 2018, St. Luke's sent a demand letter to Corizon for amounts allegedly owed to St. Luke's for unpaid medical expenses. St. Luke's claims that Corizon owes St. Luke's $12,987,011 plus interest, for a total of $15,775,965 for its "usual and customary charges" billed for services rendered to IDOC inmates. Corizon had paid St. Luke's according to Amendment 4 of the IDOC Contract, which was at Idaho Medicaid rates. St. Luke's filed a lawsuit against Corizon in the United States District Court for the District of Idaho on June 28, 2018. St. Luke's has alleged that Corizon owes St. Luke's at least $12,611,349.00 with at least $3,217,409 in accrued interest as a result of underpayments by Corizon to St. Luke's for medical care it provided to IDOC inmates from July 1, 2014 through March 26, 2018. St. Luke's also alleges that Corizon owes at least $644,541 with at least $114,654 in accrued interest as a result of underpayments by Corizon to St. Luke's for medical care it provided to four IDOC inmates from June 8, 2015 to about January 18, 2017 under single case agreements for four inmates.

A timely answer has been filed on behalf of Corizon and the parties are currently engaged in discovery and motion practice. No depositions have yet been taken or noticed. The Court has not set a trial date.

***Global Mediation and Progress***

In May 2020, the parties participated in global mediation of the *Saint Alphonsus* and *St. Luke's* cases. The parties were unable to resolve the matter in mediation.

Corizon intends to continue to vigorously defend against the claims alleged against it by Saint Alphonsus and St. Luke's. Corizon also has a reasonable expectation that the State of Idaho will participate in any future settlement agreement between the parties, much as the State participated in the May 2020 mediation. At this point in the litigation and given the relative positions of the parties following mediation of this case, it is anticipated that global resolution of all claims

alleged by Saint Alphonsus and St. Luke's would require payment in the range of $12–14 million with the State of Idaho contributing approximately 50% of that amount.

**Morrelli v. Corizon Health, Inc.**
USDC Eastern District of California; Case No. 1:18-cv-01395-LJO-SAB

Seven former employees of Corizon Health Inc. filed a Complaint in State Court on September 5, 2018 alleging claims for unpaid overtime, minimum wages, improper meal and rest breaks, inaccurate wage statements, failure to pay final wages, and unfair competition. The Company removed the case to federal court on October 9, 2018, and it is now pending in the United States District Court for the Eastern District of California. The Company filed a Motion to Dismiss, which the Court granted on November 28, 2018. Plaintiffs then filed their First Amended Complaint on December 6, 2018, and the Company again moved to dismiss. The Court granted in part and denied in part the Company's Motion to Dismiss the First Amended Complaint. Plaintiff's filed their Second Amended Complaint on February 28, 2019. The Company filed its Answer and Affirmative Defenses on March 14, 2019 and the parties have engaged in limited discovery but a class has not been certified by the Court. While the Company intends to continue to vigorously defend itself against all of Plaintiffs' claims, a mediation is currently scheduled for August 11, 2020 to discuss resolution of the 37 individual plaintiffs who are currently involved in the lawsuit as opposed to settlement on a class-wide basis. The plaintiffs made an initial demand of $3,142,000 to settle these claims. The Company believes that this case can be settled for an amount less than $1,000,000.

**Williams et. al. vs. Corizon Health, Inc. and Corizon, LLC**
USDC Western District of Missouri, Case No. 6:19-cv-03365-DPR

Three former and current nurses of Corizon Health, Inc. filed a Complaint in Federal Court in Missouri on October 15, 2019 alleging failure to pay overtime wages under the Fair Labor Standards Act and unjust enrichment. The Complaint is styled as a collective and class action although no class has been certified. The nurses all work or have worked for Corizon Health in the Missouri Department of Corrections. In their lawsuit, they allege they are due compensation for pre- and post-shift work for which they are not currently compensated. These activities include passing through metal detectors and potentially being searched by security staff, signing in with the Department of Corrections, obtaining keys and communication equipment, passing through an air lock and/or other security procedures such as finger scanning, optical scanning or handwritten sign-in logs, walking to their precise work environment, waiting for needles and other syringes to be secured before entering an area, getting instructions from their supervisors and then clocking in to start their shift. In addition, they allege similar post-shift processes. The lawsuit seeks certification of a class and damages for unpaid wages. This lawsuit was filed after correctional officers successfully asserted similar claims against the Missouri Department of Corrections and received a substantial judgment that is currently on appeal. Corizon Health intends to vigorously defend this action. There is current Supreme Court precedent that is favorable to Corizon's defenses in this case that the alleged pre- and post-shift activities are not compensable. The case is in the early stages of discovery. The Court ordered an early mediation that is currently scheduled for July 14, 2020. It is too early in the case to provide an estimate of damages and the Company has not received a settlement offer from plaintiffs.

**False Claims Investigation**

In May 2020, Corizon Health received a False Claims Civil Investigative Demand from the State of Georgia Office of the Attorney General. The demand requests the production of documents related to Corizon Health's contract in Fulton County, Georgia to provide comprehensive medical care to inmates in the Fulton County jail. Corizon Health's contract began in July 2011 and ended December 31, 2016. The demand indicates there is an investigation against Corizon Health for the presentment of false claims in the form of invoices to Fulton County attesting that Corizon Health had completed its contractual obligations the previous month. Corizon Health is in the process of gathering the documents requested in the demand to produce to the Georgia Attorney General's Office.

**NY Pension Plan Reimbursement**

Please see Schedule 12 Commercial Tort Claims for a description of this matter.

**(i)**: None.

**(ii)**:

**EEOC Consent Decree**

On September 18, 2018, the EEOC filed a lawsuit against Corizon Health alleging violations of Title I of the Americans with Disabilities Act of 1990, as amended (the "ADA"), and Title I of the Civil Rights Act of 1991. The EEOC alleged that Corizon Health's policies and practices relating to medical leave and accommodations for employees with disabilities violated the ADA. Corizon Health denied the allegations of the complaint. In May 2019, the parties entered into a Consent Decree to resolve all claims in the litigation. The Consent Decree was signed by the Court on May 16, 2019 and will expire by its terms on May 15, 2022. The Consent Decree provides that Corizon will revise its policies relating to medical leave and requests for reasonable accommodations. Corizon also agreed to a settlement amount of $950,000, which was split in varying amounts among 23 claimants involved in the litigation. Of the total settlement amount, $587,510.99 was paid by Corizon's EPL insurer. As required by the Consent Decree, Corizon retained a Monitor who is obligated to ensure Corizon's compliance with the terms of the Consent Decree throughout its three-year term. Corizon must report data on employee requests for medical leaves and reasonable accommodations annually to the Monitor. Finally, Corizon will conduct additional annual training of all employees relating to ADA compliance in general and medical leaves and reasonable accommodations in particular.

**(iii)**:
Outstanding Judgments[3]:

1. Case - EA 076473 17, Judgment - DJ210401-17; 12/6/2017; Division of Employer Accounts (Award Amount - $1,666.69)

[3] Payment has been submitted for the judgments listed in this section, and the judgments are expected to be deemed satisfied in the immediate future.

2. Case - EA 086379 19, Judgment - DJ177677-19; 11/20/2019; Division of Employer Accounts (Award Amount - $1,336.34)

Pending Settlement Payments:

| **Claim Number** | **Amount Due** | **Payment Date** | **Total Settlement** | **Comments** |
|---|---|---|---|---|
| 2016-PL-09788 | $850,000 | 6/11/2020 | $850,000 | |
| 2015-PL-07855 | $5,100 | 6/11/2020 | $5,100 | |
| 2015-PL-06309 | $37,500 | 6/11/2020 | $37,500 | Waiting on court approval of settlement |
| 2018-PL-10289 | $5,000 | 6/18/2020 | $5,000 | |
| 2017-PL-08658 | $800 | 6/18/2020 | $800 | |
| 2014-PL-09135 | $50,000 | 6/25/2020 | $50,000 | |
| 2012-PL-03817 | $3,875 | 6/25/2020 | $3,875 | |
| 2014-PL-06153 | $500,000 | 7/2/2020 | $500,000 | Waiting on signed release |
| 2015-PL-09232 | $154,537.40 | 7/2/2020 | $1,800,000 | Payment 3 of 12 - $1.8M total settlement paid out for a 12-month period: 6% interest to start after 1st payment |
| 2015-PL-09232 | $154,537.40 | 8/6/2020 | $1,800,000 | Payment 4 of 12 - $1.8M total settlement paid out for a 12-month period: 6% interest to start after 1st payment |
| 2015-PL-09232 | $154,537.40 | 9/10/2020 | $1,800,000 | Payment 5 of 12 - $1.8M total settlement paid out for a 12-month period: 6% interest to start after 1st payment |
| 2015-PL-09232 | $154,537.40 | 10/08/2020 | $1,800,000 | Payment 6 of 12 - $1.8M total settlement paid out for a 12-month period: 6% interest to start after 1st payment |
| 2015-PL-09232 | $154,537.40 | 11/05/2020 | $1,800,000 | Payment 7 of 12 - $1.8M total settlement paid out for a 12-month period: 6% interest to start after 1st payment |
| 2015-PL-09232 | $154,537.40 | 12/10/2020 | $1,800,000 | Payment 8 of 12 - $1.8M total settlement paid out for a 12-month period: 6% interest to start after 1st payment |

| Claim Number | Amount Due | Payment Date | Total Settlement | Comments |
|---|---|---|---|---|
| 2015-PL-09232 | $154,537.40 | 1/07/2021 | $1,800,000 | Payment 9 of 12 - $1.8M total settlement paid out for a 12-month period: 6% interest to start after 1st payment |
| 2015-PL-09232 | $154,537.40 | 2/04/2021 | $1,800,000 | Payment 10 of 12 - $1.8M total settlement paid out for a 12-month period: 6% interest to start after 1st payment |
| 2015-PL-09232 | $154,537.40 | 3/04/2021 | $1,800,000 | Payment 11 of 12 - $1.8M total settlement paid out for a 12-month period: 6% interest to start after 1st payment |
| 2015-PL-09232 | $154,537.40 | 4/08/2021 | $1,800,000 | Payment 12 of 12 - $1.8M total settlement paid out for a 12-month period: 6% interest to start after 1st payment |

**Attachment 21**

| **Claimant** | **Present Status** | **Involved Site** | **State** | **Type of Facility** | **Incident Date** | **Claim Date** | **Allegation** | **Allegation Description** | **Primary Injury** | **Potential Exposure** |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, MARQUES | Early Discovery | HUTCHINSON CORRECTIONAL FACILITY | KS | Prison | 7/23/2016 | 4/5/2017 | Failure to Diagnose | Suit filed by mother of I/M Davis alleging failure to diagnose and delay in treatment of neurological symptoms and fever. Per autopsy, Davis died from complications of meningo-encephalitis, which is a rare condition. | Pain and Suffering | $750K–$1.99M |
| PERRY, BRYAN | Early Discovery | CLACKAMAS | OR | Jail | 11/3/2016 | 11/21/2016 | Failure to Treat | Suit filed alleging a lack of care resulted in the death of an inmate who appears to have died from a drug overdose (likely from ingestion of bath salts and other drugs before he was taken into custody.) | Death | $2M or higher |
| MARINAY, GEORGE | Expert Discovery | NORTH IDAHO CORRECTIONAL INSTITUTION | ID | Prison | 4/30/2017 | 5/4/2017 | Patient History, Exam, or Workup Problem | I/M felt sharp chest pain & collapsed. He was assessed by Corizon nurse who did not document the encounter in the MR. The next day, IM was seen by nurse who told him to rest & report if more symptoms. A few hours later, IM was sent to hosp. due to | Myocardial Infarction | $400K–$749K |

| Claimant | Present Status | Involved Site | State | Type of Facility | Incident Date | Claim Date | Allegation | Allegation Description | Primary Injury | Potential Exposure |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MI | | |
| FLORES, CLARISSA | Early Discovery | FRESNO CO ADULT | CA | Jail | 4/30/2018 | 12/11/2018 | Failure to Treat | Suit filed alleging the I/M was not provided with proper care for developing neuro symptoms resulting in a worsening of the symptoms and loss of vision over time. Was later diagnosed with a blood clot in her brain. | Loss of Vision | $400K–$749K |
| POSTAWKO, MICHAEL | Expert Discovery | JEFFERSON CITY CORRECTIONAL CENTER | MO | Prison | 1/1/2014 | 12/16/2016 | Failure to Treat | Class action litigation regarding Hep C treatment in MO DOC. | Hepatitis | $750K–$1.99M |
| WARE, DEMONTAE | Early Discovery | FULTON COUNTY JAIL | GA | Jail | 9/6/2014 | 8/15/2016 | Failure to Diagnose | Plaintiff family claims failure to properly diagnose cellmate’s mental health status, resulting in murder of plaintiff/inmate. | Death | $400K–$749K |
| FRANCISCO, JOSHUA | Expert Discovery | FARMINGTON CORRECTIONAL CENTER | MO | Prison | 10/22/2014 | 10/30/2014 | Failure to Treat | Inmate suicide. Warden advised site that family has hired attorney and plans litigation. | Death | $400K–$749K |
| COOK, JOHN | Expert Discovery | KILBY CORRECTIONAL FACILITY | AL | Prison | 10/5/2015 | 12/7/2015 | Medical Records Request | Delay/failure to properly treat hernia, resulting in its incarceration and gangrenous section of intestine. | Infection | $400K–$749K |

| Claimant | Present Status | Involved Site | State | Type of Facility | Incident Date | Claim Date | Allegation | Allegation Description | Primary Injury | Potential Exposure |
|---|---|---|---|---|---|---|---|---|---|---|
| STUFFLEBEAN, JUSTIN | Dispositive Motions | WESTERN RECEPTION DIAGNOSTIC CORRECTIONAL CENTER | MO | Prison | 10/31/2015 | 11/5/2015 | Failure to Medicate | Inmate suffered cardiac arrest due to complications from Addison's Disease. Mother sought release for medical care. Inmate deceased. Medication issues and delay/failure to communicate. | Death | $2M or higher |
| ALEXANDER, JIMMIE | Dispositive Motions | CHATHAM COUNTY DETENTION CENTER | GA | Jail | 5/24/2016 | 5/24/2016 | Failure to Treat | Alleged inmate fell from bunk. Died at hospital after surgery for blood clot. | Death | $400K–$749K |
| RITCHIE, JOHN | Early Discovery | JEFFERSON CITY CORRECTIONAL CENTER | MO | Prison | 9/1/2016 | 12/12/2019 | Failure to Treat | Inmate claims failure to treat HEP-C, resulting in liver cancer. | Hepatitis | $400K–$749k |
| NORRED, JENNIFER | Expert Discovery | LEON COUNTY JAIL | FL | Jail | 7/24/2017 | 7/25/2017 | Failure to Treat | News article concerning inmate death. Article makes claims of failure to treat mental health issues. | Death | $400K–$749K |
| LINO, JANINE | Pre-Suit Investigation | ST. LUCIE COUNTY JAIL | FL | Jail | 8/26/2017 | 8/28/2017 | Medical Records Request | Failure to monitor and maintain inmate's antibiotics to treat bacterial endocarditis. | Death | $400K–$749K |

| Claimant | Present Status | Involved Site | State | Type of Facility | Incident Date | Claim Date | Allegation | Allegation Description | Primary Injury | Potential Exposure |
|---|---|---|---|---|---|---|---|---|---|---|
| STANLEY, BENNIE | Expert Discovery | LEXINGTON-FAYETTE COUNTY DETENTION CENTER | KY | Jail | 10/25/2017 | 8/24/2018 | Failure/Delay in Admission to Hospital | Rep lawsuit ; 36 y/o had stroke due to endocarditis; alleges deficiencies in assessment & monitoring & delay in ER transport; has significant permanent damage; ruled mentally incompetent; wife is his legal guardian | Stroke | $2M or higher |
| BAKER, DAVID | Early Discovery | MOBERLY CORRECTIONAL CENTER | MO | Prison | 11/1/2017 | 10/7/2019 | Failure to Order Appropriate Test | Inmate claims failure to order CT scan, a direct laryngoscopy, or excisional biopsy resulted in growth of throat cancer. | Cancer | $400K–$749K |
| VELA, ALFRED | | INDIANA STATE PRISON | IN | Prison | 2/1/2014 | 3/11/2016 | Failure to Treat | Represented federal lawsuit alleging denial of medical care following a fall in which 48 year old IM injured his back. He has some paralysis in his right leg & decreased strength in left. | Pain and Suffering | $400K–$749K |

| Claimant | Present Status | Involved Site | State | Type of Facility | Incident Date | Claim Date | Allegation | Allegation Description | Primary Injury | Potential Exposure |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, SABRIE | | HURON VALLEY COMPLEX - WOMEN (WHV) | MI | Prison | 4/17/2014 | 5/12/2017 | Failure to Medicate | Estate for 27 y/o female inmate filed suit in Federal Court against numerous MDOC, MHM & Corizon defendants alleging deliberate indifference and negligence related to 4/17/14 to 11/17/14 death from seizure disorder; alleging failure to medicate, etc. | Death | $400K–$749K |
| THOMPSON, DUANE | Expert Discovery | PUTNAMVILLE CORRECTIONAL FACILITY | IN | Prison | 4/26/2015 | 11/22/2017 | Delay in Treatment | Rep state lawsuit alleging delay in treating prostate cancer allowed it to spread to his lower thoracic and lumbar spine. IM was released from prison 8/01/2017. All allegations medical negligence. | Cancer | $750K–$1.99M |
| NEIDIGE, GARY | | WABASH VALLEY CORRECTIONAL FACILITY | IN | Prison | 9/2/2015 | 9/30/2015 | Failure to Medicate | Federal and IDOI suit; IM has stage 4 colon cancer and alleges that he needs pain meds to help him sleep. | Cancer | $400K–$749K |

| Claimant | Present Status | Involved Site | State | Type of Facility | Incident Date | Claim Date | Allegation | Allegation Description | Primary Injury | Potential Exposure |
|---|---|---|---|---|---|---|---|---|---|---|
| MARSH, DUSTIN | Early Discovery | PUTNAMVILLE CORRECTIONAL FACILITY | IN | Prison | 1/17/2016 | 1/25/2016 | Patient History, Exam, or Workup Problem | During serious flu outbreak, 28 y/o sent to hosp. w/flu symptoms; rapidly declined; was not flu. Admitted w/necrotizing pneumonia, severe MRSA sepsis. Later d/x parainfectious transverse myelitis r/i paralysis below the waist. MSJ granted based on SOL | Paraplegia | $400K–$749K |
| MILKIEWICZ, KERRIE | Early Discovery | GENESSEE COUNTY JAIL | MI | Jail | 3/16/2017 | 9/20/2017 | Failure to Diagnose | possibly failure to diagnose and treat acute alcoholism and high blood pressure | Death | $750K–$1.99M |
| WASH, BENJAMIN | | RIVERSIDE REGIONAL JAIL - VA | VA | Jail | 11/30/2017 | 12/1/2017 | N/A | alleged failure to provide proper medical care re withdrawal | Suicide | $400K–$749K |
| JONES, WADE | | KENT COUNTY CORRECTIONAL FACILITY | MI | Jail | 4/27/2018 | 5/4/2018 | Not Provided | None/Investigation. Death of 40 year old male undergoing treatment for alcohol withdrawal in infirmary. Possible delay in responding to patient and transfer to hospital ED. Detox issue | Death | $400K–$749K |
| AYALA, KIM | Dispositive Motions | ROSE M. SINGER CENTER- NCCHC ACCREDITED METHADONE | NY | Jail | 10/4/2013 | 6/30/2016 | Sexual Misconduct | Attorney for 3 unidentified female patients/inmates & 25 Jane Does at Rikers filed suit in Federal Court alleging | Mental Anguish | $2M or higher |

| Claimant | Present Status | Involved Site | State | Type of Facility | Incident Date | Claim Date | Allegation | Allegation Description | Primary Injury | Potential Exposure |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLINIC | | | | | | violations of their civil rights regarding sexual misconduct by former employee PA Sidney Wilson at RMSC beginning 10/4/13. | | |
| LONG, NICHOLAS | Trial Preparation | FLORENCE COMPLEX-HEALTH UNIT | AZ | Prison | 3/12/2014 | 11/30/2015 | Failure to Treat | State tendered 11/20/15 Notice of Claim filed by attorney for Estate (parents) of 21 y/o male inmate who died 5/25/15 at hospital from respiratory failure likely related to ulcerative colitis. Incarcerated 3/12/14, sent to hospital 2/2/15, died 5/25/15. | Death | $400K–$749K |
| PETROSKY, JOHN | Early Discovery | ALLEGHENY COUNTY JAIL | PA | Jail | 5/1/2014 | 10/25/2016 | Failure to Treat | Attorney for former inmate at ACJ filed Writ of Summons 9/1/16 in the Allegheny County CCP with no details of the claims. Suit filed 1/4/17 alleging medical negligence for failure to diagnose & treat congestive heart failure and endocarditis from 3/7/14. | Pain and Suffering | $400K–$749K |

| Claimant | Present Status | Involved Site | State | Type of Facility | Incident Date | Claim Date | Allegation | Allegation Description | Primary Injury | Potential Exposure |
|---|---|---|---|---|---|---|---|---|---|---|
| WICHTERMAN, DANIEL | | PHILADELPHIA POLICE ADMIN | PA | Jail | 1/30/2015 | 12/21/2016 | Failure to Treat | Local DC forwarded new suit which was apparently served on Corizon & RN Wahabu on 11/23/16 in the PPS. Suit alleges violations of deceased inmate's civil rights for failing to properly treat opiate overdose upon 1/30/15 arrest & death. | Death | $400K–$749K |
| WINDHURST, DAVID | Expert Discovery | TUCSON COMPLEX | AZ | Prison | 2/6/2016 | 6/22/2017 | Failure to Treat | Attorney for Estate of 56 y/o male paraplegic with bilateral above the knee amputations filed Notice of Claim against State, DOC & Corizon alleging negligence & deliberate indifference for lack of proper care from 2/6/16 to 11/18/16 & death 12/25/16. $3m | Death | $750K–$1.99M |
| RAY, ANTHONY | Trial Preparation | PHILADELPHIA CURRAN FROMHOLD FACILITY | PA | Jail | 7/30/2016 | 3/20/2018 | Delay in Diagnosis | Atty for former inmate at CFCF filed suit in State Ct v Corizon, DiLaura, Pantal, Adams & Blatt alleging medical negligence for a 17 delay in diagnosing/treating necrotizing infection, septic shock, epidural abscess from 7/30/16 to 8/16/16 result 5- | Additional Medical Care | Claim has been made |

| **Claimant** | **Present Status** | **Involved Site** | **State** | **Type of Facility** | **Incident Date** | **Claim Date** | **Allegation** | **Allegation Description** | **Primary Injury** | **Potential Exposure** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | week hospitalization. | | |
| SALTER, AARON | Expert Discovery | EYMAN COMPLEX-COOK | AZ | Prison | 9/1/2016 | 5/2/2019 | Delay in Diagnosis | Represented Estate (mother & father) of 31 y/o deceased inmate filed suit in USDC alleging civil rights violations, medical negligence & survival action against Corizon & several providers related to delay in diagnosing/treating testicular cancer 9/16. | Death | $2M or higher |

## Schedule 22

## Governmental Licenses

**(a):** In the ordinary course of business, the Companies obtain authorization to conduct business in each state where business is conducted as identified on Schedule 1(a). Further, the Companies may obtain a state or city business license as required by relevant state and local laws, rules and regulations. Each facility at which Corizon provides healthcare services may apply for other applicable licenses, permits or registrations such as CLIA certificates for laboratory services, federal and state controlled substance registrations, radiology equipment registration and other required licenses/registrations.

PharmaCorr, LLC has applied for and received the following pharmacy-related state retail/controlled substance licenses.

| PHARMACORR STATE RETAIL/CONTROLLED SUBSTANCE LICENSES | |
|---|---|
| **State** | **License #** |
| **AR** | OS03019 |
| **AZ** | Y007945 |
| **CT** | PCN.0003600 |
| **DEA** | FP8098015 |
| **FL** | PH32131 |
| **ID** | 52418MS |
| **KS** | 22-02255 |
| **KY** | OK2486 |
| **ME** | MO40002673 |
| **MD** | P08053 |
| **MD CS** | 4104113 |
| **MI** | 5301011529 |
| **MI** | 5315203891 |
| **MN** | 265715 |
| **MO** | 2019008245 |
| **NJ** | 28RC00187400 |
| **NM** | PH00004772 |
| **NM** | CS00226858 |
| **NY** | 37168 |
| **OBNDD** | 60985 |
| **OK** | 1-8304 |
| **PA** | NP001299 |
| **TN** | 00006620 |
| **VA** | 0214002140 |
| **WY** | NR-51630 |
| **AL** | 112183 |

| **PHARMACORR STATE RETAIL/CONTROLLED SUBSTANCE LICENSES** | |
|---|---|
| **State** | **License #** |
| **GA** | PHNR001732 |
| **IN** | 64002742A |
| **LA** | PHY.008004-NR |
| **TX** | 32783 |
| **WV** | MO0561392 |
| **DE** | A9-0002407 |
| **NV** | PH04127 |
| **MS** | 17603/7.1 |
| **NC** | 14201 |
| **CO** | OSP.0007322 |
| **OH** | 0242000180 |
| **OR** | RP-0003516 |
| **RI** | PHN11855 |
| **SC** | 19161 |
| **UT** | 11393362-1708 |
| **WA** | PHNR.FO.60988133 |
| **WI** | 2391-43 |
| **IA** | 5159 |
| **MT** | PHA-MOP-LIC-63110 |
| **NE** | 1320 |
| **NH** | NR1756 |
| **ND** | Phar1626 |

Endeavor Distribution, LLC has applied for and received the following pharmacy-related state wholesale distributor licenses.

| **Endeavor Distribution State Wholesale Distributor Licenses** | |
|---|---|
| OK | 1-W-5896 |
| KS | 5-110744 |
| MI | P184829 |
| NJ | 5005710 |
| ME | WH70003090 |
| VA | 219001927 |
| NC | 1715 |
| ID | W57032 |
| MO | 2019045881 |
| TN | 00005910 |
| NM | WD00012689 |
| MD | D06743 |
| KY | W04403 |
| OH | 132000066 |
| WV | WD0560256 |

**(b):** None.

## **Schedule 23**

## **Drug/Pharmacy Applications**

None.