# EXHIBIT Z

**Journal Line Info by Account** **Account #128055**

| User | Unit | Journal ID | Date | Line # | Ledger | Account | Dept | Product | Amount | Journal Line Ref | Line Descr | Source | Header Descr | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICEMR | TX001 | 0000233170 | 3/31/2023 | 2 | ACTUALS | 128055 | 11111 | | 2,010,000.00 | | Eli Alan Rubenstien Reclass | ONL | Eli Alan Rubenstien Reclass | 2,010,000.00 |
| FINJOBS | TX001 | APVC233252 | 5/8/2023 | 2 | ACTUALS | 128055 | 11111 | | 60,000.00 | 00209184 | LBMC TECHNOLOGY -063022-0630 | AP | AP Vouchers | 2,070,000.00 |
| FINJOBS | TX001 | APVC233252 | 5/8/2023 | 3 | ACTUALS | 128055 | 11111 | | 20,000.00 | 00209183 | LBMC TECHNOLOGY -063022-0630 | AP | AP Vouchers | 2,090,000.00 |
| RICEMR | TX001 | 0000233981 | 5/31/2023 | 2 | ACTUALS | 128055 | 11111 | | 750,000.00 | | Eli Alan Rubenstein Invoice Re | ONL | Eli Alan Rubenstein Invoice Re | 2,840,000.00 |
| FINJOBS | TX001 | APVC233909 | 6/6/2023 | 2 | ACTUALS | 128055 | 11111 | | 30,609.72 | 00210174 | MICHIGAN DEPARTM-060623-0606 | AP | AP Vouchers | 2,870,609.72 |
| FINJOBS | TX001 | APVC237305 | 10/27/2023 | 2 | ACTUALS | 128055 | 11111 | | 2,350,000.00 | 00214658 | ELI ALAN RUBENST-102623-10262 | AP | AP Vouchers | 5,220,609.72 |
| FINJOBS | TX001 | APVC237693 | 11/10/2023 | 2 | ACTUALS | 128055 | 11111 | | 474.05 | 00215108 | STATE OF MICHIGA-111023-111023 | AP | AP Vouchers | 5,221,083.77 |
| DORRISAD | TX001 | 0000238204 | 11/30/2023 | 1 | ACTUALS | 128055 | 11111 | | 15,000.00 | | Recl LBMC Inv#31747 for M2Hold | ONL | Recl LBMC Inv#31747 for M2Hold | 5,236,083.77 |
| FINJOBS | TX001 | APVC238431 | 12/15/2023 | 2 | ACTUALS | 128055 | 11111 | | 3,308,000.00 | 00216095 | ELI ALAN RUBENST-121523-12152 | AP | AP Vouchers | 8,544,083.77 |
| FINJOBS | TX001 | APVC238567 | 12/26/2023 | 2 | ACTUALS | 128055 | 11111 | | 50,000.00 | 00133505 | SONTCHI, LLC-120723-120723 | AP | AP Vouchers | 8,594,083.77 |
| RICEMR | TX001 | 0000238951 | 12/31/2023 | 1 | ACTUALS | 128055 | 11111 | | 184,337.80 | | Quintairos Corizon Legal Invs | ONL | Reclass Corizon/Tehum Legal In | 8,778,421.57 |
| RICEMR | TX001 | 0000238951 | 12/31/2023 | 2 | ACTUALS | 128055 | 11111 | | 975,000.00 | | Hyman Settlement | ONL | Reclass Corizon/Tehum Legal In | 9,753,421.57 |
| RICEMR | TX001 | 0000238951 | 12/31/2023 | 3 | ACTUALS | 128055 | 11111 | | 11,982.32 | | Butzel Long Corizon Inv | ONL | Reclass Corizon/Tehum Legal In | 9,765,403.89 |
| RICEMR | TX001 | 0000238951 | 12/31/2023 | 4 | ACTUALS | 128055 | 11111 | | 421,432.73 | | Norton Rose M2 Invs | ONL | Reclass Corizon/Tehum Legal In | 10,186,836.62 |
| RICEMR | TX001 | 0000238951 | 12/31/2023 | 5 | ACTUALS | 128055 | 11111 | | 3,442.50 | | Glicksman AIG Actuary Corizon | ONL | Reclass Corizon/Tehum Legal In | 10,190,279.12 |
| RICEMR | TX001 | 0000238951 | 12/31/2023 | 6 | ACTUALS | 128055 | 11111 | | 30,852.60 | | Eckenrode Corizon Invs | ONL | Reclass Corizon/Tehum Legal In | 10,221,131.72 |
| RICEMR | TX001 | 0000238951 | 12/31/2023 | 7 | ACTUALS | 128055 | 11111 | | 26,706.00 | | Hawley Troxell Corizon Invs | ONL | Reclass Corizon/Tehum Legal In | 10,247,837.72 |
| RICEMR | TX001 | 0000238951 | 12/31/2023 | 8 | ACTUALS | 128055 | 11111 | | 939.48 | | Document CopyServices Corizon | ONL | Reclass Corizon/Tehum Legal In | 10,248,777.20 |
| RICEMR | TX001 | 0000238951 | 12/31/2023 | 9 | ACTUALS | 128055 | 11111 | | 425,000.00 | | Sigma Corizon Legal Invs | ONL | Reclass Corizon/Tehum Legal In | 10,673,777.20 |
| RICEMR | TX001 | 0000238951 | 12/31/2023 | 10 | ACTUALS | 128055 | 11111 | | 110,076.76 | | Goodwin - Hyman Litigation | ONL | Reclass Corizon/Tehum Legal In | 10,783,853.96 |
| RICEMR | TX001 | 0000238951 | 12/31/2023 | 11 | ACTUALS | 128055 | 11111 | | 11,019.65 | | Hunton Andrews Tehum | ONL | Reclass Corizon/Tehum Legal In | 10,794,873.61 |
| FINJOBS | TX001 | APVC239206 | 1/21/2024 | 2 | ACTUALS | 128055 | 11111 | | 2,000,000.00 | 00217227 | ELI ALAN RUBENST-011924-011924 | AP | AP Vouchers | 12,794,873.61 |
| FINJOBS | TX001 | APVC239695 | 2/12/2024 | 2 | ACTUALS | 128055 | 11111 | | 10,478.16 | 00136606 | SONTCHI, LLC-122223-010724 | AP | AP Vouchers | 12,805,351.77 |
| FINJOBS | TX001 | APVC239868 | 2/17/2024 | 2 | ACTUALS | 128055 | 11111 | | 100,000.00 | 00136669 | FTI CONSULTING I-021224-021224 | AP | AP Vouchers | 12,905,351.77 |
| FINJOBS | TX001 | APVC240389 | 3/11/2024 | 2 | ACTUALS | 128055 | 11111 | | 500,000.00 | 00218655 | ELI ALAN RUBENST-030824-030824 | AP | AP Vouchers | 13,405,351.77 |
| FINJOBS | TX001 | APVC240559 | 3/19/2024 | 2 | ACTUALS | 128055 | 11111 | | 13,325.00 | 00218989 | LISA A MEAKER, D-110923-031924 | AP | AP Vouchers | 13,418,676.77 |
| DORRISAD | TX001 | 0000240831 | 3/31/2024 | 28 | ACTUALS | 128055 | 11111 | | (500,000.00) | | 3/12/24 Return Eli Ruben Wire | XLS | 0324 Main Cash Entry | 12,918,676.77 |
| RICEMR | TX001 | 0000240949 | 3/31/2024 | 1 | ACTUALS | 128055 | 11111 | | 30,443.85 | 00218640 | Foley Baron Invoices | ONL | Foley Baron Invoices | 12,949,120.62 |
| RICEMR | TX001 | 0000240949 | 3/31/2024 | 2 | ACTUALS | 128055 | 11111 | | 11,120.00 | 00218641 | Foley Baron Invoices | ONL | Foley Baron Invoices | 12,960,240.62 |
| RICEMR | TX001 | 0000240949 | 3/31/2024 | 3 | ACTUALS | 128055 | 11111 | | 7,348.12 | 00218642 | Foley Baron Invoices | ONL | Foley Baron Invoices | 12,967,588.74 |
| RICEMR | TX001 | 0000240949 | 3/31/2024 | 4 | ACTUALS | 128055 | 11111 | | 11,641.87 | 00218643 | Foley Baron Invoices | ONL | Foley Baron Invoices | 12,979,230.61 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 2 | ACTUALS | 128055 | 11111 | | 1,015.00 | 00219513 | ECKENRODE - MAUP-061923-1016 | AP | AP Vouchers | 12,980,245.61 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 3 | ACTUALS | 128055 | 11111 | | 807.50 | 00219514 | ECKENRODE - MAUP-100323-1023 | AP | AP Vouchers | 12,981,053.11 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 4 | ACTUALS | 128055 | 11111 | | 17.50 | 00219515 | ECKENRODE - MAUP-102423-1024 | AP | AP Vouchers | 12,981,070.61 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 5 | ACTUALS | 128055 | 11111 | | 541.90 | 00219503 | ECKENRODE - MAUP-100923-1013 | AP | AP Vouchers | 12,981,612.51 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 6 | ACTUALS | 128055 | 11111 | | 17.50 | 00219504 | ECKENRODE - MAUP-102423-1024 | AP | AP Vouchers | 12,981,630.01 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 7 | ACTUALS | 128055 | 11111 | | 17.50 | 00219505 | ECKENRODE - MAUP-102423-1024 | AP | AP Vouchers | 12,981,647.51 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 8 | ACTUALS | 128055 | 11111 | | 52.50 | 00219506 | ECKENRODE - MAUP-102423-1024 | AP | AP Vouchers | 12,981,700.01 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 9 | ACTUALS | 128055 | 11111 | | 979.62 | 00219516 | ECKENRODE - MAUP-011824-0118 | AP | AP Vouchers | 12,982,679.63 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 10 | ACTUALS | 128055 | 11111 | | 2,000.00 | 00219517 | ECKENRODE - MAUP-010424-0105 | AP | AP Vouchers | 12,984,679.63 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 11 | ACTUALS | 128055 | 11111 | | 8,680.00 | 00219518 | ECKENRODE - MAUP-010424-0104 | AP | AP Vouchers | 12,993,359.63 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 12 | ACTUALS | 128055 | 11111 | | 875.00 | 00219507 | ECKENRODE - MAUP-100923-1031 | AP | AP Vouchers | 12,994,234.63 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 13 | ACTUALS | 128055 | 11111 | | 87.50 | 00219508 | ECKENRODE - MAUP-101823-1019 | AP | AP Vouchers | 12,994,322.13 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 14 | ACTUALS | 128055 | 11111 | | 80.00 | 00219509 | ECKENRODE - MAUP-101923-1023 | AP | AP Vouchers | 12,994,402.13 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 15 | ACTUALS | 128055 | 11111 | | 35.00 | 00219510 | ECKENRODE - MAUP-100923-1009 | AP | AP Vouchers | 12,994,437.13 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 16 | ACTUALS | 128055 | 11111 | | 40.00 | 00219511 | ECKENRODE - MAUP-100623-1024 | AP | AP Vouchers | 12,994,477.13 |
| FINJOBS | TX001 | APVC240942 | 4/4/2024 | 17 | ACTUALS | 128055 | 11111 | | 17.50 | 00219512 | ECKENRODE - MAUP-102423-1024 | AP | AP Vouchers | 12,994,494.63 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 2 | ACTUALS | 128055 | 11111 | | 9,168.50 | 00219545 | THE TOOMEY LAW F-020123-02282 | AP | AP Vouchers | 13,003,663.13 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 3 | ACTUALS | 128055 | 11111 | | 3,136.50 | 00219546 | THE TOOMEY LAW F-090122-03312 | AP | AP Vouchers | 13,006,799.63 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 4 | ACTUALS | 128055 | 11111 | | 1,116.50 | 00219547 | THE TOOMEY LAW F-070122-03312 | AP | AP Vouchers | 13,007,916.13 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 5 | ACTUALS | 128055 | 11111 | | 2,103.54 | 00219558 | THE TOOMEY LAW F-090123-10312 | AP | AP Vouchers | 13,010,019.67 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 6 | ACTUALS | 128055 | 11111 | | 492.26 | 00219538 | THE TOOMEY LAW F-042121-07232 | AP | AP Vouchers | 13,010,511.93 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 7 | ACTUALS | 128055 | 11111 | | 3,178.50 | 00219548 | THE TOOMEY LAW F-030123-03312 | AP | AP Vouchers | 13,013,690.43 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 8 | ACTUALS | 128055 | 11111 | | 1,239.50 | 00219539 | THE TOOMEY LAW F-070122-09302 | AP | AP Vouchers | 13,014,929.93 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 9 | ACTUALS | 128055 | 11111 | | 906.50 | 00219540 | THE TOOMEY LAW F-090120-01312 | AP | AP Vouchers | 13,015,836.43 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 10 | ACTUALS | 128055 | 11111 | | 1,901.00 | 00219541 | THE TOOMEY LAW F-120122-01312 | AP | AP Vouchers | 13,017,737.43 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 11 | ACTUALS | 128055 | 11111 | | 3,178.50 | 00219549 | THE TOOMEY LAW F-030123-03312 | AP | AP Vouchers | 13,020,915.93 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 12 | ACTUALS | 128055 | 11111 | | 2,626.00 | 00219550 | THE TOOMEY LAW F-020123-04302 | AP | AP Vouchers | 13,023,541.93 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 13 | ACTUALS | 128055 | 11111 | | 697.00 | 00219551 | THE TOOMEY LAW F-120121-04302 | AP | AP Vouchers | 13,024,238.93 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 14 | ACTUALS | 128055 | 11111 | | 1,901.00 | 00219542 | THE TOOMEY LAW F-120122-01032 | AP | AP Vouchers | 13,026,139.93 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 15 | ACTUALS | 128055 | 11111 | | 1,814.10 | 00219543 | THE TOOMEY LAW F-102522-01312 | AP | AP Vouchers | 13,027,954.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 16 | ACTUALS | 128055 | 11111 | | 9,168.50 | 00219544 | THE TOOMEY LAW F-020123-02282 | AP | AP Vouchers | 13,037,122.53 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 17 | ACTUALS | 128055 | 11111 | | 102.50 | 00219552 | THE TOOMEY LAW F-020123-04302 | AP | AP Vouchers | 13,037,225.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 18 | ACTUALS | 128055 | 11111 | | 287.00 | 00219553 | THE TOOMEY LAW F-030123-07312 | AP | AP Vouchers | 13,037,512.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 19 | ACTUALS | 128055 | 11111 | | 2,359.00 | 00219554 | THE TOOMEY LAW F-060123-08312 | AP | AP Vouchers | 13,039,871.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 20 | ACTUALS | 128055 | 11111 | | 348.50 | 00219555 | THE TOOMEY LAW F-010122-08312 | AP | AP Vouchers | 13,040,219.53 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 21 | ACTUALS | 128055 | 11111 | | 3,836.00 | 00219556 | THE TOOMEY LAW F-113022-08312 | AP | AP Vouchers | 13,044,055.53 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 22 | ACTUALS | 128055 | 11111 | | 1,988.50 | 00219557 | THE TOOMEY LAW F-060123-09302 | AP | AP Vouchers | 13,046,044.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 23 | ACTUALS | 128055 | 11111 | | 63.00 | 00219660 | QUINTAIROS,PRIET-020123-02212 | AP | AP Vouchers | 13,046,107.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 24 | ACTUALS | 128055 | 11111 | | 63.00 | 00219661 | QUINTAIROS,PRIET-020123-02212 | AP | AP Vouchers | 13,046,170.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 25 | ACTUALS | 128055 | 11111 | | 2,226.00 | 00219662 | QUINTAIROS,PRIET-020123-02212 | AP | AP Vouchers | 13,048,396.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 26 | ACTUALS | 128055 | 11111 | | 1,116.00 | 00219663 | QUINTAIROS,PRIET-020123-02282 | AP | AP Vouchers | 13,049,512.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 27 | ACTUALS | 128055 | 11111 | | 483.00 | 00219628 | QUINTAIROS,PRIET-110123-11302 | AP | AP Vouchers | 13,049,995.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 28 | ACTUALS | 128055 | 11111 | | 273.00 | 00219629 | QUINTAIROS,PRIET-110123-11302 | AP | AP Vouchers | 13,050,268.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 29 | ACTUALS | 128055 | 11111 | | 84.00 | 00219630 | QUINTAIROS,PRIET-110123-11302 | AP | AP Vouchers | 13,050,352.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 30 | ACTUALS | 128055 | 11111 | | 273.00 | 00219631 | QUINTAIROS,PRIET-110123-11302 | AP | AP Vouchers | 13,050,625.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 31 | ACTUALS | 128055 | 11111 | | 4,848.00 | 00219632 | QUINTAIROS,PRIET-110123-11302 | AP | AP Vouchers | 13,055,473.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 32 | ACTUALS | 128055 | 11111 | | 2,094.00 | 00219633 | QUINTAIROS,PRIET-110123-11302 | AP | AP Vouchers | 13,057,567.03 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 33 | ACTUALS | 128055 | 11111 | 1,677.00 | 00219634 | QUINTAIROS,PRIET-100523-103123 | AP | AP Vouchers | 13,059,244.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 34 | ACTUALS | 128055 | 11111 | 42.00 | 00219635 | QUINTAIROS,PRIET-100123-103123 | AP | AP Vouchers | 13,059,286.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 35 | ACTUALS | 128055 | 11111 | 36.00 | 00219636 | QUINTAIROS,PRIET-100123-103123 | AP | AP Vouchers | 13,059,322.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 36 | ACTUALS | 128055 | 11111 | 1,380.00 | 00219637 | QUINTAIROS,PRIET-100123-103123 | AP | AP Vouchers | 13,060,702.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 37 | ACTUALS | 128055 | 11111 | 3,486.00 | 00219638 | QUINTAIROS,PRIET-100123-103123 | AP | AP Vouchers | 13,064,188.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 38 | ACTUALS | 128055 | 11111 | 189.00 | 00219639 | QUINTAIROS,PRIET-100123-103123 | AP | AP Vouchers | 13,064,377.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 39 | ACTUALS | 128055 | 11111 | 2,052.00 | 00219640 | QUINTAIROS,PRIET-100123-103123 | AP | AP Vouchers | 13,066,429.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 40 | ACTUALS | 128055 | 11111 | 927.00 | 00219641 | QUINTAIROS,PRIET-090123-093023 | AP | AP Vouchers | 13,067,356.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 41 | ACTUALS | 128055 | 11111 | 2,625.00 | 00219642 | QUINTAIROS,PRIET-090123-093023 | AP | AP Vouchers | 13,069,981.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 42 | ACTUALS | 128055 | 11111 | 162.00 | 00219643 | QUINTAIROS,PRIET-090123-093023 | AP | AP Vouchers | 13,070,143.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 43 | ACTUALS | 128055 | 11111 | 21.00 | 00219644 | QUINTAIROS,PRIET-090123-093023 | AP | AP Vouchers | 13,070,164.03 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 44 | ACTUALS | 128055 | 11111 | 53.05 | 00219645 | QUINTAIROS,PRIET-090123-093023 | AP | AP Vouchers | 13,070,217.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 45 | ACTUALS | 128055 | 11111 | 7,725.00 | 00219646 | QUINTAIROS,PRIET-052523-103123 | AP | AP Vouchers | 13,077,942.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 46 | ACTUALS | 128055 | 11111 | 306.00 | 00219647 | QUINTAIROS,PRIET-050123-053123 | AP | AP Vouchers | 13,078,248.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 47 | ACTUALS | 128055 | 11111 | 18.00 | 00219648 | QUINTAIROS,PRIET-050123-053123 | AP | AP Vouchers | 13,078,266.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 48 | ACTUALS | 128055 | 11111 | 42.00 | 00219649 | QUINTAIROS,PRIET-040123-043023 | AP | AP Vouchers | 13,078,308.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 49 | ACTUALS | 128055 | 11111 | 426.00 | 00219650 | QUINTAIROS,PRIET-040123-043023 | AP | AP Vouchers | 13,078,734.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 50 | ACTUALS | 128055 | 11111 | 252.00 | 00219651 | QUINTAIROS,PRIET-040123-043023 | AP | AP Vouchers | 13,078,986.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 51 | ACTUALS | 128055 | 11111 | 3,387.00 | 00219652 | QUINTAIROS,PRIET-040123-043023 | AP | AP Vouchers | 13,082,373.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 52 | ACTUALS | 128055 | 11111 | 63.00 | 00219653 | QUINTAIROS,PRIET-030123-033123 | AP | AP Vouchers | 13,082,436.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 53 | ACTUALS | 128055 | 11111 | 270.00 | 00219654 | QUINTAIROS,PRIET-030123-093023 | AP | AP Vouchers | 13,082,706.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 54 | ACTUALS | 128055 | 11111 | 16,005.00 | 00219655 | QUINTAIROS,PRIET-030123-013124 | AP | AP Vouchers | 13,098,711.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 55 | ACTUALS | 128055 | 11111 | 2,622.00 | 00219656 | QUINTAIROS,PRIET-030123-033123 | AP | AP Vouchers | 13,101,333.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 56 | ACTUALS | 128055 | 11111 | 162.00 | 00219657 | QUINTAIROS,PRIET-030123-041123 | AP | AP Vouchers | 13,101,495.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 57 | ACTUALS | 128055 | 11111 | 5,889.00 | 00219658 | QUINTAIROS,PRIET-030123-033123 | AP | AP Vouchers | 13,107,384.08 |
| FINJOBS | TX001 | APVC240990 | 4/5/2024 | 58 | ACTUALS | 128055 | 11111 | 63.00 | 00219659 | QUINTAIROS,PRIET-020123-022823 | AP | AP Vouchers | 13,107,447.08 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 1 | ACTUALS | 128055 | 11111 | 54.00 | 0020315 | QUINTAIROS,PRIET-030124-033124 | ONL | Apr24 Corizon Legal Invoices | 13,107,501.08 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 2 | ACTUALS | 128055 | 11111 | 5,345.50 | 00220298 | THE TOOMEY LAW F-100123-03312 | ONL | Apr24 Corizon Legal Invoices | 13,112,846.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 3 | ACTUALS | 128055 | 11111 | 588.00 | 00220299 | HAWLEY TROXELL E-030124-03312 | ONL | Apr24 Corizon Legal Invoices | 13,113,434.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 4 | ACTUALS | 128055 | 11111 | 84.00 | 00220300 | HAWLEY TROXELL E-020124-02292 | ONL | Apr24 Corizon Legal Invoices | 13,113,518.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 5 | ACTUALS | 128055 | 11111 | 184.00 | 00220301 | HAWLEY TROXELL E-010124-01312 | ONL | Apr24 Corizon Legal Invoices | 13,113,702.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 6 | ACTUALS | 128055 | 11111 | 168.00 | 00220302 | HAWLEY TROXELL E-010124-01312 | ONL | Apr24 Corizon Legal Invoices | 13,113,870.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 7 | ACTUALS | 128055 | 11111 | 474.00 | 00220303 | HAWLEY TROXELL E-010124-01312 | ONL | Apr24 Corizon Legal Invoices | 13,114,344.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 8 | ACTUALS | 128055 | 11111 | 168.00 | 00220304 | HAWLEY TROXELL E-010124-01312 | ONL | Apr24 Corizon Legal Invoices | 13,114,512.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 9 | ACTUALS | 128055 | 11111 | 224.00 | 00220305 | HAWLEY TROXELL E-120123-12312 | ONL | Apr24 Corizon Legal Invoices | 13,114,736.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 10 | ACTUALS | 128055 | 11111 | 3,377.00 | 00220308 | HAWLEY TROXELL E-120123-12312 | ONL | Apr24 Corizon Legal Invoices | 13,118,113.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 11 | ACTUALS | 128055 | 11111 | 1,143.00 | 00220309 | HAWLEY TROXELL E-120123-12312 | ONL | Apr24 Corizon Legal Invoices | 13,119,256.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 12 | ACTUALS | 128055 | 11111 | 56.00 | 00220310 | HAWLEY TROXELL E-120123-12312 | ONL | Apr24 Corizon Legal Invoices | 13,119,312.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 13 | ACTUALS | 128055 | 11111 | 1,078.00 | 00220311 | HAWLEY TROXELL E-060123-12312 | ONL | Apr24 Corizon Legal Invoices | 13,120,390.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 14 | ACTUALS | 128055 | 11111 | 3,356.00 | 00220477 | WICKER SMITH O'H-030424-033124 | ONL | Apr24 Corizon Legal Invoices | 13,123,746.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 15 | ACTUALS | 128055 | 11111 | 2,134.00 | 00220478 | WICKER SMITH O'H-120123-123123 | ONL | Apr24 Corizon Legal Invoices | 13,125,880.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 16 | ACTUALS | 128055 | 11111 | 2,935.00 | 00220479 | WICKER SMITH O'H-110723-113023 | ONL | Apr24 Corizon Legal Invoices | 13,128,815.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 17 | ACTUALS | 128055 | 11111 | 2,039.00 | 00220474 | WICKER SMITH O'H-101923-103123 | ONL | Apr24 Corizon Legal Invoices | 13,130,854.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 18 | ACTUALS | 128055 | 11111 | 7,150.00 | 00220475 | WICKER SMITH O'H-101923-103123 | ONL | Apr24 Corizon Legal Invoices | 13,138,004.58 |
| RICEMR | TX001 | 0000241607 | 4/30/2024 | 19 | ACTUALS | 128055 | 11111 | 7,094.00 | 00220476 | WICKER SMITH O'H-020624-022924 | ONL | Apr24 Corizon Legal Invoices | 13,145,098.58 |
| FINJOBS | TX001 | APVC242471 | 6/11/2024 | 2 | ACTUALS | 128055 | 11111 | 10,579.62 | 00221725 | HACKNEY ODLUM & -051123-0610 | AP | AP Vouchers | 13,155,678.20 |
| RICEMR | TX001 | 0000242982 | 6/30/2024 | 173 | ACTUALS | 128055 | 11111 | 3,198.20 | | May24-Amex-Goldman-TRAVEL 728 | XLS | May24-Amex-Goldman | 13,158,876.40 |
| RICEMR | TX001 | 0000243176 | 6/30/2024 | 1 | ACTUALS | 128055 | 11111 | 103.00 | 00221726 | Hawley Troxell Reclass | ONL | Hawley Troxell Reclass | 13,158,979.40 |
| RICEMR | TX001 | 0000243176 | 6/30/2024 | 2 | ACTUALS | 128055 | 11111 | 590.00 | 00221727 | Hawley Troxell Reclass | ONL | Hawley Troxell Reclass | 13,159,569.40 |
| RICEMR | TX001 | 0000243176 | 6/30/2024 | 3 | ACTUALS | 128055 | 11111 | 881.20 | 00221728 | Hawley Troxell Reclass | ONL | Hawley Troxell Reclass | 13,160,450.60 |
| RICEMR | TX001 | 0000243176 | 7/1/2024 | 1 | ACTUALS | 128055 | 11111 | (103.00) | 00221726 | Hawley Troxell Reclass | ONL | Hawley Troxell Reclass | 13,160,347.60 |
| RICEMR | TX001 | 0000243176 | 7/1/2024 | 2 | ACTUALS | 128055 | 11111 | (590.00) | 00221727 | Hawley Troxell Reclass | ONL | Hawley Troxell Reclass | 13,159,757.60 |
| RICEMR | TX001 | 0000243176 | 7/1/2024 | 3 | ACTUALS | 128055 | 11111 | (881.20) | 00221728 | Hawley Troxell Reclass | ONL | Hawley Troxell Reclass | 13,158,876.40 |
| FINJOBS | TX001 | APVC243064 | 7/5/2024 | 2 | ACTUALS | 128055 | 11111 | 83,139.08 | 00146760 | SONTCHI, LLC-050924-090224 | AP | AP Vouchers | 13,242,015.48 |
| FINJOBS | TX001 | APVC243064 | 7/5/2024 | 3 | ACTUALS | 128055 | 11111 | 168,843.43 | 00146761 | HAYWARD PLLC-051523-022924 | AP | AP Vouchers | 13,410,858.91 |
| FINJOBS | TX001 | APVC243206 | 7/10/2024 | 2 | ACTUALS | 128055 | 11111 | 103.00 | 00221726 | HAWLEY TROXELL E-040124-04302 | AP | AP Vouchers | 13,410,961.91 |
| FINJOBS | TX001 | APVC243206 | 7/10/2024 | 3 | ACTUALS | 128055 | 11111 | 590.00 | 00221727 | HAWLEY TROXELL E-040124-04302 | AP | AP Vouchers | 13,411,551.91 |
| FINJOBS | TX001 | APVC243206 | 7/10/2024 | 4 | ACTUALS | 128055 | 11111 | 881.20 | 00221728 | HAWLEY TROXELL E-040124-04302 | AP | AP Vouchers | 13,412,433.11 |
| RICEMR | TX001 | 0000243767 | 7/31/2024 | 2 | ACTUALS | 128055 | 11111 | 1,237.10 | 00222593 | ALLEN LAW FIRM, -070623-080923 | ONL | Legal Expenses Reclass | 13,413,670.21 |
| RICEMR | TX001 | 0000243767 | 7/31/2024 | 3 | ACTUALS | 128055 | 11111 | 159,968.10 | | ECKENRODE - MAUP | ONL | Legal Expenses Reclass | 13,573,638.31 |
| RICEMR | TX001 | 0000243767 | 7/31/2024 | 6 | ACTUALS | 128055 | 11111 | 67,076.84 | | FOLEY, BARON, ME | ONL | Legal Expenses Reclass | 13,640,715.15 |
| RICEMR | TX001 | 0000243767 | 7/31/2024 | 7 | ACTUALS | 128055 | 11111 | 23,596.43 | | HAWLEY TROXELL E | ONL | Legal Expenses Reclass | 13,664,311.58 |
| RICEMR | TX001 | 0000243767 | 7/31/2024 | 10 | ACTUALS | 128055 | 11111 | 8,803.55 | | PLUNKETT COONEY, | ONL | Legal Expenses Reclass | 13,673,115.13 |
| RICEMR | TX001 | 0000243767 | 7/31/2024 | 11 | ACTUALS | 128055 | 11111 | 1,314.00 | | QUINTAIROS,PRIET | ONL | Legal Expenses Reclass | 13,674,429.13 |
| RICEMR | TX001 | 0000243767 | 7/31/2024 | 14 | ACTUALS | 128055 | 11111 | 4,267.00 | | WICKER SMITH O'H | ONL | Legal Expenses Reclass | 13,678,696.13 |
| RICEMR | TX001 | APVC243558 | 7/31/2024 | 2 | ACTUALS | 128055 | 11111 | 36,316.67 | 00148468 | SONTCHI, LLC-070224-071824 | AP | AP Vouchers | 13,715,012.80 |
| FINJOBS | TX001 | APVC243970 | 8/12/2024 | 2 | ACTUALS | 128055 | 11111 | 400,000.00 | 00223728 | ELI ALAN RUBENST-081224-081224 | AP | AP Vouchers | 14,115,012.80 |
| FINJOBS | TX001 | APVC243970 | 8/12/2024 | 3 | ACTUALS | 128055 | 11111 | 190.00 | 00223730 | HAWLEY TROXELL E-030124-03312 | AP | AP Vouchers | 14,115,202.80 |
| FINJOBS | TX001 | APVC243970 | 8/12/2024 | 4 | ACTUALS | 128055 | 11111 | 336.00 | 00223731 | HAWLEY TROXELL E-050124-05312 | AP | AP Vouchers | 14,115,538.80 |
| FINJOBS | TX001 | APVC243970 | 8/12/2024 | 5 | ACTUALS | 128055 | 11111 | 4,331.69 | 00223732 | HAWLEY TROXELL E-050124-05312 | AP | AP Vouchers | 14,119,870.49 |
| FINJOBS | TX001 | APVC243970 | 8/12/2024 | 6 | ACTUALS | 128055 | 11111 | 50.00 | 00223733 | HAWLEY TROXELL E-040124-04302 | AP | AP Vouchers | 14,119,920.49 |
| FINJOBS | TX001 | APVC243970 | 8/12/2024 | 7 | ACTUALS | 128055 | 11111 | 168.00 | 00223734 | HAWLEY TROXELL E-060124-07152 | AP | AP Vouchers | 14,120,088.49 |
| FINJOBS | TX001 | APVC243970 | 8/12/2024 | 8 | ACTUALS | 128055 | 11111 | 900.00 | 00223735 | ECKENRODE - MAUP-102323-02262 | AP | AP Vouchers | 14,120,988.49 |
| FINJOBS | TX001 | APVC243970 | 8/12/2024 | 9 | ACTUALS | 128055 | 11111 | 14,180.00 | 00223736 | FOLEY, BARON, ME-010124-022924 | AP | AP Vouchers | 14,135,168.49 |
| FINJOBS | TX001 | APVC244206 | 8/26/2024 | 2 | ACTUALS | 128055 | 11111 | 1,500,000.00 | 00224145 | ELI ALAN RUBENST-082024-082024 | AP | AP Vouchers | 15,635,168.49 |
| FINJOBS | TX001 | APVC244206 | 8/26/2024 | 3 | ACTUALS | 128055 | 11111 | 50,000.00 | 00224146 | CHAPMAN LAW GROU-081924-0819 | AP | AP Vouchers | 15,685,168.49 |
| FINJOBS | TX001 | APVC244245 | 8/28/2024 | 2 | ACTUALS | 128055 | 11111 | 40,000.00 | 00150116 | NANCY B RAPOPORT-082024-0820 | AP | AP Vouchers | 15,725,168.49 |
| DEVERMD | TX001 | APVC244315 | 8/29/2024 | 2 | ACTUALS | 128055 | 11111 | 277.00 | 00224296 | HAWLEY TROXELL E-070124-07312 | AP | AP Vouchers | 15,725,445.49 |
| DEVERMD | TX001 | APVC244315 | 8/29/2024 | 3 | ACTUALS | 128055 | 11111 | 10,798.16 | 00224297 | HAWLEY TROXELL E-060124-06302 | AP | AP Vouchers | 15,736,243.65 |
| DEVERMD | TX001 | APVC244315 | 8/29/2024 | 4 | ACTUALS | 128055 | 11111 | 12,954.00 | 00224298 | HAWLEY TROXELL E-050124-05312 | AP | AP Vouchers | 15,749,197.65 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVERMD | TX001 | APVC244315 | 8/29/2024 | 5 | ACTUALS | 128055 | 11111 | 1,370.00 | 00224299 | FOLEY, BARON, ME-070124-073124 | AP | AP Vouchers | 15,750,567.65 |
| RICEMR | TX001 | 0000244517 | 8/31/2024 | 2 | ACTUALS | 128055 | 11111 | 14,550.26 | 00223689 | Foley Baron Reclass | ONL | Foley Baron Reclass | 15,765,117.91 |
| RICEMR | TX001 | 0000244517 | 8/31/2024 | 3 | ACTUALS | 128055 | 11111 | 1,369.22 | 00223690 | Foley Baron Reclass | ONL | Foley Baron Reclass | 15,766,487.13 |
| RICEMR | TX001 | 0000244517 | 8/31/2024 | 4 | ACTUALS | 128055 | 11111 | 7,702.60 | 00223691 | Foley Baron Reclass | ONL | Foley Baron Reclass | 15,774,189.73 |
| FINJOBS | TX001 | APVC244725 | 9/16/2024 | 2 | ACTUALS | 128055 | 11111 | 34,200.00 | 00150979 | SONTCHI, LLC-072624-082624 | AP | AP Vouchers | 15,808,389.73 |
| FINJOBS | TX001 | APVC244728 | 9/16/2024 | 2 | ACTUALS | 128055 | 11111 | 2,400,000.00 | 00224669 | ELI ALAN RUBENST-091624-091624 | AP | AP Vouchers | 18,208,389.73 |
| FINJOBS | TX001 | APVC244728 | 9/16/2024 | 3 | ACTUALS | 128055 | 11111 | 1,050.00 | 00224710 | PLUNKETT COONEY,-060124-0630 | AP | AP Vouchers | 18,209,439.73 |
| FINJOBS | TX001 | APVC244728 | 9/16/2024 | 4 | ACTUALS | 128055 | 11111 | 2,035.00 | 00224711 | ECKENRODE - MAUP-010324-0315 | AP | AP Vouchers | 18,211,474.73 |
| FINJOBS | TX001 | APVC244728 | 9/16/2024 | 5 | ACTUALS | 128055 | 11111 | 1,662.55 | 00224712 | ECKENRODE - MAUP-021423-0323 | AP | AP Vouchers | 18,213,137.28 |
| FINJOBS | TX001 | APVC244728 | 9/16/2024 | 6 | ACTUALS | 128055 | 11111 | 3,399.00 | 00224695 | RISKONNECT CLEAR-070124-0630 | AP | AP Vouchers | 18,216,536.28 |
| FINJOBS | TX001 | APVC244728 | 9/16/2024 | 7 | ACTUALS | 128055 | 11111 | 35.00 | 00224713 | ECKENRODE - MAUP-121323-1213 | AP | AP Vouchers | 18,216,571.28 |
| FINJOBS | TX001 | APVC244728 | 9/16/2024 | 8 | ACTUALS | 128055 | 11111 | 120.00 | 00224714 | ECKENRODE - MAUP-111023-1130 | AP | AP Vouchers | 18,216,691.28 |
| FINJOBS | TX001 | APVC244728 | 9/16/2024 | 9 | ACTUALS | 128055 | 11111 | 17.50 | 00224715 | ECKENRODE - MAUP-081523-0815 | AP | AP Vouchers | 18,216,708.78 |
| FINJOBS | TX001 | APVC244728 | 9/16/2024 | 10 | ACTUALS | 128055 | 11111 | 52.50 | 00224716 | ECKENRODE - MAUP-071223-0712 | AP | AP Vouchers | 18,216,761.28 |
| FINJOBS | TX001 | APVC244728 | 9/16/2024 | 11 | ACTUALS | 128055 | 11111 | 17.50 | 00224717 | ECKENRODE - MAUP-052423-0524 | AP | AP Vouchers | 18,216,778.78 |
| FINJOBS | TX001 | APVC244728 | 9/16/2024 | 12 | ACTUALS | 128055 | 11111 | 902.00 | 00224718 | THE TOOMEY LAW F-100122-07312 | AP | AP Vouchers | 18,217,680.78 |
| FINJOBS | TX001 | APVC245477 | 10/24/2024 | 2 | ACTUALS | 128055 | 11111 | 1,900,000.00 | 00225722 | ELI ALAN RUBENST-102324-102324 | AP | AP Vouchers | 20,117,680.78 |
| FINJOBS | TX001 | APCL245522 | 10/28/2024 | 2 | ACTUALS | 128055 | 11111 | (3,399.00) | 00224695 | MITRATECH HOLDIN-070124-06302 | AP | AP Closure | 20,114,281.78 |
| FINJOBS | TX001 | APVC245521 | 10/28/2024 | 2 | ACTUALS | 128055 | 11111 | 3,399.00 | 00224695 | MITRATECH HOLDIN-070124-06302 | AP | AP Vouchers | 20,117,680.78 |
| FINJOBS | TX001 | APVC245521 | 10/28/2024 | 3 | ACTUALS | 128055 | 11111 | 3,399.00 | 00225836 | MITRATECH HOLDIN-070124-06302 | AP | AP Vouchers | 20,121,079.78 |
| FINJOBS | TX001 | APVC245521 | 10/28/2024 | 4 | ACTUALS | 128055 | 11111 | (3,399.00) | 00224695 | MITRATECH HOLDIN-070124-06302 | AP | AP Vouchers | 20,117,680.78 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 3 | ACTUALS | 128055 | 11111 | 16,860.00 | 00225926 | FOLEY, BARON, ME-050124-073124 | AP | AP Vouchers | 20,134,540.78 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 4 | ACTUALS | 128055 | 11111 | 4,021.00 | 00225927 | PLUNKETT COONEY,-070124-0731 | AP | AP Vouchers | 20,138,561.78 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 5 | ACTUALS | 128055 | 11111 | 756.65 | 00225928 | PLUNKETT COONEY,-060124-0731 | AP | AP Vouchers | 20,139,318.43 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 6 | ACTUALS | 128055 | 11111 | 1,367.50 | 00225929 | ECKENRODE - MAUP-050224-0516 | AP | AP Vouchers | 20,140,685.93 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 7 | ACTUALS | 128055 | 11111 | 975.00 | 00225930 | ECKENRODE - MAUP-041524-0430 | AP | AP Vouchers | 20,141,660.93 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 8 | ACTUALS | 128055 | 11111 | 35.00 | 00225941 | ECKENRODE - MAUP-031023-0310 | AP | AP Vouchers | 20,141,695.93 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 9 | ACTUALS | 128055 | 11111 | 414.00 | 00225942 | ECKENRODE - MAUP-041124-0513 | AP | AP Vouchers | 20,142,109.93 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 10 | ACTUALS | 128055 | 11111 | 167.50 | 00225943 | ECKENRODE - MAUP-032624-0326 | AP | AP Vouchers | 20,142,277.43 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 11 | ACTUALS | 128055 | 11111 | 1,050.00 | 00225959 | ECKENRODE - MAUP-010924-0109 | AP | AP Vouchers | 20,143,327.43 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 12 | ACTUALS | 128055 | 11111 | 979.62 | 00225960 | ECKENRODE - MAUP-010824-0108 | AP | AP Vouchers | 20,144,307.05 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 13 | ACTUALS | 128055 | 11111 | 2,000.00 | 00225961 | ECKENRODE - MAUP-010524-0105 | AP | AP Vouchers | 20,146,307.05 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 14 | ACTUALS | 128055 | 11111 | 22.50 | 00225931 | ECKENRODE - MAUP-030424-0304 | AP | AP Vouchers | 20,146,329.55 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 15 | ACTUALS | 128055 | 11111 | 342.50 | 00225944 | ECKENRODE - MAUP-020524-0206 | AP | AP Vouchers | 20,146,672.05 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 16 | ACTUALS | 128055 | 11111 | 45.00 | 00225945 | ECKENRODE - MAUP-121223-1220 | AP | AP Vouchers | 20,146,717.05 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 17 | ACTUALS | 128055 | 11111 | 1,042.50 | 00225946 | ECKENRODE - MAUP-111023-1129 | AP | AP Vouchers | 20,147,759.55 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 18 | ACTUALS | 128055 | 11111 | 8,680.00 | 00225962 | ECKENRODE - MAUP-010424-0104 | AP | AP Vouchers | 20,156,439.55 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 19 | ACTUALS | 128055 | 11111 | 2,774.80 | 00225963 | ECKENRODE - MAUP-120223-1228 | AP | AP Vouchers | 20,159,214.35 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 20 | ACTUALS | 128055 | 11111 | 2,217.50 | 00225964 | ECKENRODE - MAUP-110923-1129 | AP | AP Vouchers | 20,161,431.85 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 21 | ACTUALS | 128055 | 11111 | 325.00 | 00225932 | ECKENRODE - MAUP-021423-0308 | AP | AP Vouchers | 20,161,756.85 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 22 | ACTUALS | 128055 | 11111 | 35.00 | 00225933 | ECKENRODE - MAUP-112023-1120 | AP | AP Vouchers | 20,161,791.85 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 23 | ACTUALS | 128055 | 11111 | 17.50 | 00225934 | ECKENRODE - MAUP-080823-0808 | AP | AP Vouchers | 20,161,809.35 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 24 | ACTUALS | 128055 | 11111 | 402.50 | 00225947 | ECKENRODE - MAUP-081423-0818 | AP | AP Vouchers | 20,162,211.85 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 25 | ACTUALS | 128055 | 11111 | 565.80 | 00225948 | ECKENRODE - MAUP-051623-1115 | AP | AP Vouchers | 20,162,777.65 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 26 | ACTUALS | 128055 | 11111 | 820.00 | 00225949 | ECKENRODE - MAUP-050423-0516 | AP | AP Vouchers | 20,163,597.65 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 27 | ACTUALS | 128055 | 11111 | 280.00 | 00225965 | ECKENRODE - MAUP-080323-0831 | AP | AP Vouchers | 20,163,877.65 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 28 | ACTUALS | 128055 | 11111 | 432.50 | 00225966 | ECKENRODE - MAUP-050123-0524 | AP | AP Vouchers | 20,164,310.15 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 29 | ACTUALS | 128055 | 11111 | 19,450.00 | 00225967 | ECKENRODE - MAUP-050224-0531 | AP | AP Vouchers | 20,183,760.15 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 30 | ACTUALS | 128055 | 11111 | 22.50 | 00225935 | ECKENRODE - MAUP-030724-0307 | AP | AP Vouchers | 20,183,782.65 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 31 | ACTUALS | 128055 | 11111 | 495.00 | 00225936 | ECKENRODE - MAUP-111523-1121 | AP | AP Vouchers | 20,184,277.65 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 32 | ACTUALS | 128055 | 11111 | 70.00 | 00225937 | ECKENRODE - MAUP-101923-1030 | AP | AP Vouchers | 20,184,347.65 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 33 | ACTUALS | 128055 | 11111 | 301.00 | 00225950 | ECKENRODE - MAUP-021523-0315 | AP | AP Vouchers | 20,184,648.65 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 34 | ACTUALS | 128055 | 11111 | 908.90 | 00225951 | ECKENRODE - MAUP-040124-0430 | AP | AP Vouchers | 20,185,557.55 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 35 | ACTUALS | 128055 | 11111 | 738.40 | 00225952 | ECKENRODE - MAUP-032124-0321 | AP | AP Vouchers | 20,186,295.95 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 36 | ACTUALS | 128055 | 11111 | 337.50 | 00225938 | ECKENRODE - MAUP-021523-0223 | AP | AP Vouchers | 20,186,633.45 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 37 | ACTUALS | 128055 | 11111 | 45.00 | 00225939 | ECKENRODE - MAUP-112823-1130 | AP | AP Vouchers | 20,186,678.45 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 38 | ACTUALS | 128055 | 11111 | 122.50 | 00225940 | ECKENRODE - MAUP-081523-0818 | AP | AP Vouchers | 20,186,800.95 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 39 | ACTUALS | 128055 | 11111 | 2,467.50 | 00225953 | ECKENRODE - MAUP-030624-0306 | AP | AP Vouchers | 20,189,268.45 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 40 | ACTUALS | 128055 | 11111 | 49,019.09 | 00225954 | ECKENRODE - MAUP-030124-0329 | AP | AP Vouchers | 20,238,287.54 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 41 | ACTUALS | 128055 | 11111 | 3,080.00 | 00225955 | ECKENRODE - MAUP-022324-0223 | AP | AP Vouchers | 20,241,367.54 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 42 | ACTUALS | 128055 | 11111 | 2,467.50 | 00225956 | ECKENRODE - MAUP-022224-0306 | AP | AP Vouchers | 20,243,835.04 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 43 | ACTUALS | 128055 | 11111 | 1,120.00 | 00225957 | ECKENRODE - MAUP-021524-0215 | AP | AP Vouchers | 20,244,955.04 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 44 | ACTUALS | 128055 | 11111 | 1,671.25 | 00225958 | ECKENRODE - MAUP-021424-0214 | AP | AP Vouchers | 20,246,626.29 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 45 | ACTUALS | 128055 | 11111 | 4,022.50 | 00225924 | ECKENRODE - MAUP-050324-0529 | AP | AP Vouchers | 20,250,648.79 |
| FINJOBS | TX001 | APVC245586 | 10/30/2024 | 46 | ACTUALS | 128055 | 11111 | 255.00 | 00225925 | ECKENRODE - MAUP-050224-0516 | AP | AP Vouchers | 20,250,903.79 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 2 | ACTUALS | 128055 | 11111 | 3,415.09 | 00226303 | LEGILITY, LLC-020123-022823 | AP | AP Vouchers | 20,254,318.88 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 3 | ACTUALS | 128055 | 11111 | 3,415.09 | 00226304 | LEGILITY, LLC-030123-033123 | AP | AP Vouchers | 20,257,733.97 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 4 | ACTUALS | 128055 | 11111 | 3,415.09 | 00226307 | LEGILITY, LLC-050123-053123 | AP | AP Vouchers | 20,261,149.06 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 5 | ACTUALS | 128055 | 11111 | 3,415.09 | 00226309 | LEGILITY, LLC-060123-063023 | AP | AP Vouchers | 20,264,564.15 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 6 | ACTUALS | 128055 | 11111 | 11,093.89 | 00226293 | LEGILITY, LLC-110121-113021 | AP | AP Vouchers | 20,275,658.04 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 7 | ACTUALS | 128055 | 11111 | 10,479.94 | 00226294 | LEGILITY, LLC-120121-123121 | AP | AP Vouchers | 20,286,137.98 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 8 | ACTUALS | 128055 | 11111 | 9,843.75 | 00226295 | LEGILITY, LLC-010122-013122 | AP | AP Vouchers | 20,295,981.73 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 9 | ACTUALS | 128055 | 11111 | 8,655.81 | 00226296 | LEGILITY, LLC-020122-022822 | AP | AP Vouchers | 20,304,637.54 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 10 | ACTUALS | 128055 | 11111 | 2,409.58 | 00226297 | LEGILITY, LLC-030122-033122 | AP | AP Vouchers | 20,307,047.12 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 11 | ACTUALS | 128055 | 11111 | 150.00 | 00226298 | LEGILITY, LLC-090122-093022 | AP | AP Vouchers | 20,307,197.12 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 12 | ACTUALS | 128055 | 11111 | 3,415.02 | 00226299 | LEGILITY, LLC-100122-103122 | AP | AP Vouchers | 20,310,612.14 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 13 | ACTUALS | 128055 | 11111 | 3,415.09 | 00226300 | LEGILITY, LLC-110122-113022 | AP | AP Vouchers | 20,314,027.23 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 14 | ACTUALS | 128055 | 11111 | 3,415.09 | 00226301 | LEGILITY, LLC-120122-123122 | AP | AP Vouchers | 20,317,442.32 |
| FINJOBS | TX001 | APVC245923 | 11/13/2024 | 15 | ACTUALS | 128055 | 11111 | 3,415.09 | 00226302 | LEGILITY, LLC-010123-013123 | AP | AP Vouchers | 20,320,857.41 |
| FINJOBS | TX001 | APVC246007 | 11/18/2024 | 2 | ACTUALS | 128055 | 11111 | 2,400,000.00 | 00226370 | ELI ALAN RUBENST-111424-111424 | AP | AP Vouchers | 22,720,857.41 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICEMR | TX001 | 0000246509 | 11/30/2024 | 1 | ACTUALS | 128055 | 11111 | 3,415.09 | 00226305 | LEGILITY, LLC-040123-043023 | ONL | Legility Reclass | 22,724,272.50 |
| FINJOBS | TX001 | APVC246578 | 12/17/2024 | 2 | ACTUALS | 128055 | 11111 | 2,400,000.00 | 00227193 | ELI ALAN RUBENST-121624-121624 | AP | AP Vouchers | 25,124,272.50 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 2 | ACTUALS | 128055 | 11111 | 20,245.40 | 00224906 | FOLEY, BARON, ME-080124-083124 | AP | AP Vouchers | 25,144,517.90 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 3 | ACTUALS | 128055 | 11111 | 5,037.50 | 00225668 | FOLEY, BARON, ME-100124-101524 | AP | AP Vouchers | 25,149,555.40 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 4 | ACTUALS | 128055 | 11111 | 39,269.44 | 00226050 | FOLEY, BARON, ME-090124-093024 | AP | AP Vouchers | 25,188,824.84 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 5 | ACTUALS | 128055 | 11111 | 21,741.89 | 00226963 | FOLEY, BARON, ME-100124-103124 | AP | AP Vouchers | 25,210,566.73 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 6 | ACTUALS | 128055 | 11111 | 14,663.92 | 00226964 | FOLEY, BARON, ME-090124-103124 | AP | AP Vouchers | 25,225,230.65 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 7 | ACTUALS | 128055 | 11111 | 10,637.20 | 00226965 | FOLEY, BARON, ME-110124-112624 | AP | AP Vouchers | 25,235,867.85 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 8 | ACTUALS | 128055 | 11111 | 70.00 | 00227333 | ECKENRODE - MAUP-110623-1106 | AP | AP Vouchers | 25,235,937.85 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 9 | ACTUALS | 128055 | 11111 | 180.00 | 00227334 | WICKER SMITH O'H-030223-123123 | AP | AP Vouchers | 25,236,117.85 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 10 | ACTUALS | 128055 | 11111 | 365.40 | 00227335 | ECKENRODE - MAUP-040124-0426 | AP | AP Vouchers | 25,236,483.25 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 11 | ACTUALS | 128055 | 11111 | 90.00 | 00227345 | QUINTAIROS,PRIET-050124-053124 | AP | AP Vouchers | 25,236,573.25 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 12 | ACTUALS | 128055 | 11111 | 657.18 | 00227346 | QUINTAIROS,PRIET-050124-053124 | AP | AP Vouchers | 25,237,230.43 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 13 | ACTUALS | 128055 | 11111 | 36.00 | 00227347 | QUINTAIROS,PRIET-070124-073124 | AP | AP Vouchers | 25,237,266.43 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 14 | ACTUALS | 128055 | 11111 | 42.00 | 00227357 | QUINTAIROS,PRIET-020124-022924 | AP | AP Vouchers | 25,237,308.43 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 15 | ACTUALS | 128055 | 11111 | 42.00 | 00227358 | QUINTAIROS,PRIET-121923-123123 | AP | AP Vouchers | 25,237,350.43 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 16 | ACTUALS | 128055 | 11111 | 126.00 | 00227359 | QUINTAIROS,PRIET-010224-013124 | AP | AP Vouchers | 25,237,476.43 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 17 | ACTUALS | 128055 | 11111 | 585.00 | 00227336 | ECKENRODE - MAUP-030524-0328 | AP | AP Vouchers | 25,238,061.43 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 18 | ACTUALS | 128055 | 11111 | 1,212.50 | 00227337 | ECKENRODE - MAUP-020124-0229 | AP | AP Vouchers | 25,239,273.93 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 19 | ACTUALS | 128055 | 11111 | 2,186.80 | 00227338 | ECKENRODE - MAUP-120423-1228 | AP | AP Vouchers | 25,241,460.73 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 20 | ACTUALS | 128055 | 11111 | 918.00 | 00227348 | QUINTAIROS,PRIET-010524-013124 | AP | AP Vouchers | 25,242,378.73 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 21 | ACTUALS | 128055 | 11111 | 210.00 | 00227349 | QUINTAIROS,PRIET-040124-043024 | AP | AP Vouchers | 25,242,588.73 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 22 | ACTUALS | 128055 | 11111 | 4,206.00 | 00227350 | QUINTAIROS,PRIET-050124-053124 | AP | AP Vouchers | 25,246,794.73 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 23 | ACTUALS | 128055 | 11111 | 888.00 | 00227360 | QUINTAIROS,PRIET-120123-123123 | AP | AP Vouchers | 25,247,682.73 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 24 | ACTUALS | 128055 | 11111 | 378.00 | 00227361 | QUINTAIROS,PRIET-010224-013124 | AP | AP Vouchers | 25,248,060.73 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 25 | ACTUALS | 128055 | 11111 | 1,512.00 | 00227362 | QUINTAIROS,PRIET-120123-123123 | AP | AP Vouchers | 25,249,572.73 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 26 | ACTUALS | 128055 | 11111 | 245.00 | 00227327 | ECKENRODE - MAUP-111023-1110 | AP | AP Vouchers | 25,249,817.73 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 27 | ACTUALS | 128055 | 11111 | 394.20 | 00227328 | ECKENRODE - MAUP-082423-1204 | AP | AP Vouchers | 25,250,211.93 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 28 | ACTUALS | 128055 | 11111 | 17.50 | 00227329 | ECKENRODE - MAUP-110823-1108 | AP | AP Vouchers | 25,250,229.43 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 29 | ACTUALS | 128055 | 11111 | 3,357.50 | 00227339 | ECKENRODE - MAUP-110123-1130 | AP | AP Vouchers | 25,253,586.93 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 30 | ACTUALS | 128055 | 11111 | 5,525.00 | 00227340 | FOLEY, BARON, ME-080124-103124 | AP | AP Vouchers | 25,259,111.93 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 31 | ACTUALS | 128055 | 11111 | 28.00 | 00227341 | HAWLEY TROXELL E-070124-0731 | AP | AP Vouchers | 25,259,139.93 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 32 | ACTUALS | 128055 | 11111 | 177.00 | 00227351 | QUINTAIROS,PRIET-060124-063024 | AP | AP Vouchers | 25,259,316.93 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 33 | ACTUALS | 128055 | 11111 | 630.00 | 00227352 | QUINTAIROS,PRIET-080124-083124 | AP | AP Vouchers | 25,259,946.93 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 34 | ACTUALS | 128055 | 11111 | 363.00 | 00227353 | QUINTAIROS,PRIET-120123-123123 | AP | AP Vouchers | 25,260,309.93 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 35 | ACTUALS | 128055 | 11111 | 30.45 | 00227363 | QUINTAIROS,PRIET-010924-013124 | AP | AP Vouchers | 25,260,340.38 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 36 | ACTUALS | 128055 | 11111 | 36.00 | 00227364 | QUINTAIROS,PRIET-050124-053124 | AP | AP Vouchers | 25,260,376.38 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 37 | ACTUALS | 128055 | 11111 | 63.00 | 00227365 | QUINTAIROS,PRIET-080124-083124 | AP | AP Vouchers | 25,260,439.38 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 38 | ACTUALS | 128055 | 11111 | 35.00 | 00227330 | ECKENRODE - MAUP-112023-1120 | AP | AP Vouchers | 25,260,474.38 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 39 | ACTUALS | 128055 | 11111 | 227.50 | 00227331 | ECKENRODE - MAUP-110723-1116 | AP | AP Vouchers | 25,260,701.88 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 40 | ACTUALS | 128055 | 11111 | 105.00 | 00227332 | ECKENRODE - MAUP-111023-1110 | AP | AP Vouchers | 25,260,806.88 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 41 | ACTUALS | 128055 | 11111 | 11,049.00 | 00227342 | QUINTAIROS,PRIET-100124-103124 | AP | AP Vouchers | 25,271,855.88 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 42 | ACTUALS | 128055 | 11111 | 25,465.00 | 00227343 | ECKENRODE - MAUP-060124-0618 | AP | AP Vouchers | 25,297,320.88 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 43 | ACTUALS | 128055 | 11111 | 10,965.00 | 00227344 | QUINTAIROS,PRIET-040124-043024 | AP | AP Vouchers | 25,308,285.88 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 44 | ACTUALS | 128055 | 11111 | 126.00 | 00227354 | QUINTAIROS,PRIET-011924-013124 | AP | AP Vouchers | 25,308,411.88 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 45 | ACTUALS | 128055 | 11111 | 18.00 | 00227355 | QUINTAIROS,PRIET-010124-013124 | AP | AP Vouchers | 25,308,429.88 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 46 | ACTUALS | 128055 | 11111 | 168.00 | 00227356 | QUINTAIROS,PRIET-120123-123123 | AP | AP Vouchers | 25,308,597.88 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 47 | ACTUALS | 128055 | 11111 | 336.00 | 00227366 | QUINTAIROS,PRIET-010123-013123 | AP | AP Vouchers | 25,308,933.88 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 48 | ACTUALS | 128055 | 11111 | 667.00 | 00227367 | HORN AYLWARD & B-091823-1010 | AP | AP Vouchers | 25,309,600.88 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 49 | ACTUALS | 128055 | 11111 | 174.00 | 00227368 | HORN AYLWARD & B-102523-1026 | AP | AP Vouchers | 25,309,774.88 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 50 | ACTUALS | 128055 | 11111 | 15,895.69 | 00227369 | HORN AYLWARD & B-111523-0827 | AP | AP Vouchers | 25,325,670.57 |
| FINJOBS | TX001 | APVC246674 | 12/20/2024 | 51 | ACTUALS | 128055 | 11111 | 11,820.00 | 00224905 | FOLEY, BARON, ME-080124-083124 | AP | AP Vouchers | 25,337,490.57 |
| RICEMR | TX001 | 0000251353 | 12/31/2024 | 3 | ACTUALS | 128055 | 11111 | (25,337,490.57) | | Related Party - M2 Hold Co | XLS | 2024 Pushback Entries | - |
| FINJOBS | TX001 | APVC247313 | 1/23/2025 | 2 | ACTUALS | 128055 | 11111 | 40,000.00 | 00228095 | ELI ALAN RUBENST-012125-01212 | AP | AP Vouchers | 40,000.00 |
| FINJOBS | TX001 | APVC247335 | 1/23/2025 | 3 | ACTUALS | 128055 | 11111 | 4,000.00 | 00228098 | ECKENRODE - MAUP-120624-1209 | AP | AP Vouchers | 44,000.00 |
| FINJOBS | TX001 | APVC247335 | 1/23/2025 | 4 | ACTUALS | 128055 | 11111 | 6,500.00 | 00228099 | ECKENRODE - MAUP-011724-0117 | AP | AP Vouchers | 50,500.00 |
| FINJOBS | TX001 | APVC247335 | 1/23/2025 | 5 | ACTUALS | 128055 | 11111 | 1,020.00 | 00228096 | ECKENRODE - MAUP-060624-0612 | AP | AP Vouchers | 51,520.00 |
| FINJOBS | TX001 | APVC247335 | 1/23/2025 | 6 | ACTUALS | 128055 | 11111 | 6,559.00 | 00228097 | ECKENRODE - MAUP-100124-1031 | AP | AP Vouchers | 58,079.00 |
| FINJOBS | TX001 | APVC247425 | 1/30/2025 | 2 | ACTUALS | 128055 | 11111 | 50,000.00 | 00228224 | ELI ALAN RUBENST-012425-01242 | AP | AP Vouchers | 108,079.00 |
| FINJOBS | TX001 | APVC247848 | 2/14/2025 | 2 | ACTUALS | 128055 | 11111 | 50,000.00 | 00228666 | ELI ALAN RUBENST-021025-02102 | AP | AP Vouchers | 158,079.00 |
| FINJOBS | TX001 | APVC248295 | 3/10/2025 | 2 | ACTUALS | 128055 | 11111 | 1,800,000.00 | 00158818 | ELI ALAN RUBENST-030525-03052 | AP | AP Vouchers | 1,958,079.00 |
| FINJOBS | TX001 | APVC248298 | 3/10/2025 | 2 | ACTUALS | 128055 | 11111 | 60,000.00 | 00229351 | ELI ALAN RUBENST-030425-03042 | AP | AP Vouchers | 2,018,079.00 |
| FINJOBS | TX001 | APVC248581 | 3/24/2025 | 2 | ACTUALS | 128055 | 11111 | 16,200.00 | 00159233 | SONTCHI, LLC-090324-120224 | AP | AP Vouchers | 2,034,279.00 |
| FINJOBS | TX001 | APVC249054 | 4/10/2025 | 4 | ACTUALS | 128055 | 11111 | 222,000.00 | 00159661 | ELI ALAN RUBENST-040225-04022 | AP | AP Vouchers | 2,256,279.00 |
| FINJOBS | TX001 | APVC249152 | 4/15/2025 | 2 | ACTUALS | 128055 | 11111 | 1,000,000.00 | 00159826 | TEHUM PI TRUST C-041525-041525 | AP | AP Vouchers | 3,256,279.00 |
| FINJOBS | TX001 | APVC249152 | 4/15/2025 | 3 | ACTUALS | 128055 | 11111 | 1,000,000.00 | 00159827 | TEHUM GUC LIQUID-041525-04152 | AP | AP Vouchers | 4,256,279.00 |
| FINJOBS | TX001 | APVC249678 | 5/8/2025 | 2 | ACTUALS | 128055 | 11111 | 120,000.00 | 00159865 | TEHUM GUC LIQUID-050525-05052 | AP | AP Vouchers | 4,376,279.00 |
| FINJOBS | TX001 | APVC249678 | 5/8/2025 | 3 | ACTUALS | 128055 | 11111 | 120,000.00 | 00159866 | TEHUM PI TRUST C-050525-050525 | AP | AP Vouchers | 4,496,279.00 |
| FINJOBS | TX001 | APVC249721 | 5/8/2025 | 2 | ACTUALS | 128055 | 11111 | 2,460.60 | 00232292 | BUTZEL LONG-112424-013125 | AP | AP Vouchers | 4,498,739.60 |
| FINJOBS | TX001 | APVC249721 | 5/8/2025 | 3 | ACTUALS | 128055 | 11111 | 750.00 | 00232293 | ECKENRODE - MAUP-012425-0124 | AP | AP Vouchers | 4,499,489.60 |
| FINJOBS | TX001 | APVC249721 | 5/8/2025 | 4 | ACTUALS | 128055 | 11111 | 800.00 | 00232294 | ECKENRODE - MAUP-030124-0301 | AP | AP Vouchers | 4,500,289.60 |
| FINJOBS | TX001 | APVC249721 | 5/8/2025 | 5 | ACTUALS | 128055 | 11111 | 4,561.15 | 00232291 | BUTZEL LONG-020325-022825 | AP | AP Vouchers | 4,504,850.75 |
| FINJOBS | TX001 | APVC249772 | 5/12/2025 | 3 | ACTUALS | 128055 | 11111 | 503,500.00 | 00159901 | ELI ALAN RUBENST-050925-05092 | AP | AP Vouchers | 5,008,350.75 |
| FINJOBS | TX001 | APVC249918 | 5/19/2025 | 2 | ACTUALS | 128055 | 11111 | 1,870,000.00 | 00159908 | TEHUM GUC LIQUID-051425-05142 | AP | AP Vouchers | 6,878,350.75 |
| FINJOBS | TX001 | APVC249918 | 5/19/2025 | 3 | ACTUALS | 128055 | 11111 | 1,870,000.00 | 00159909 | TEHUM PI TRUST C-051425-051425 | AP | AP Vouchers | 8,748,350.75 |
| FINJOBS | TX001 | APVC250702 | 6/26/2025 | 4 | ACTUALS | 128055 | 11111 | 1,611,250.00 | 00160069 | TEHUM GUC LIQUID-062425-06242 | AP | AP Vouchers | 10,359,600.75 |
| FINJOBS | TX001 | APVC250702 | 6/26/2025 | 5 | ACTUALS | 128055 | 11111 | 1,611,250.00 | 00160070 | TEHUM PI TRUST C-062425-062425 | AP | AP Vouchers | 11,970,850.75 |
| DORRISAD | TX001 | 0000251016 | 6/30/2025 | 9 | ACTUALS | 128055 | 11111 | 1,380.00 | | Recl Lehotsky Keller for 0425 | XLS | 0625 MISC Entries | 11,972,230.75 |
| RICEMR | TX001 | 0000251355 | 6/30/2025 | 2 | ACTUALS | 128055 | 11111 | (11,972,230.75) | | Related Party - M2 Hold Co | ONL | June 2025 Debt & Interest | - |
| FINJOBS | TX001 | APVC251270 | 7/22/2025 | 2 | ACTUALS | 128055 | 11111 | 12,298.18 | 00236859 | LEGILITY, LLC-030122-033125 | AP | AP Vouchers | 12,298.18 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FINJOBS | TX001 | APVC251270 | 7/22/2025 | 3 | ACTUALS | 128055 | 11111 | 3,415.09 | 00236860 | LEGILITY, LLC-070123-073123 | AP | AP Vouchers | 15,713.27 |
| FINJOBS | TX001 | APVC251315 | 7/25/2025 | 4 | ACTUALS | 128055 | 11111 | 1,103,750.00 | 00160107 | TEHUM GUC LIQUID-071625-07162 | AP | AP Vouchers | 1,119,463.27 |
| FINJOBS | TX001 | APVC251315 | 7/25/2025 | 5 | ACTUALS | 128055 | 11111 | 1,103,750.00 | 00160108 | TEHUM PI TRUST C-071625-071625 | AP | AP Vouchers | 2,223,213.27 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 2 | ACTUALS | 128055 | 11111 | 1,415.00 | 00237431 | FOLEY, BARON, ME-050125-053125 | AP | AP Vouchers | 2,224,628.27 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 3 | ACTUALS | 128055 | 11111 | 1,500.00 | 00237432 | FOLEY, BARON, ME-040125-043025 | AP | AP Vouchers | 2,226,128.27 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 4 | ACTUALS | 128055 | 11111 | 1,300.00 | 00237433 | FOLEY, BARON, ME-020125-022825 | AP | AP Vouchers | 2,227,428.27 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 5 | ACTUALS | 128055 | 11111 | 3,006.00 | 00237435 | FOLEY, BARON, ME-110124-013125 | AP | AP Vouchers | 2,230,434.27 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 6 | ACTUALS | 128055 | 11111 | 3,585.00 | 00237436 | FOLEY, BARON, ME-080124-103124 | AP | AP Vouchers | 2,234,019.27 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 7 | ACTUALS | 128055 | 11111 | 42.00 | 00237437 | QUINTAIROS,PRIET-050125-053125 | AP | AP Vouchers | 2,234,061.27 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 8 | ACTUALS | 128055 | 11111 | 909.00 | 00237438 | WICKER SMITH O'H-010125-033125 | AP | AP Vouchers | 2,234,970.27 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 9 | ACTUALS | 128055 | 11111 | 2,465.80 | 00237439 | WICKER SMITH O'H-100124-123124 | AP | AP Vouchers | 2,237,436.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 10 | ACTUALS | 128055 | 11111 | 5,938.00 | 00237440 | WICKER SMITH O'H-070124-093024 | AP | AP Vouchers | 2,243,374.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 11 | ACTUALS | 128055 | 11111 | 383.00 | 00237441 | WICKER SMITH O'H-040125-053125 | AP | AP Vouchers | 2,243,757.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 12 | ACTUALS | 128055 | 11111 | 669.00 | 00237442 | WICKER SMITH O'H-020125-033125 | AP | AP Vouchers | 2,244,426.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 13 | ACTUALS | 128055 | 11111 | 5,913.00 | 00237443 | WICKER SMITH O'H-010125-013125 | AP | AP Vouchers | 2,250,339.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 14 | ACTUALS | 128055 | 11111 | 5,056.00 | 00237444 | WICKER SMITH O'H-120124-123124 | AP | AP Vouchers | 2,255,395.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 15 | ACTUALS | 128055 | 11111 | 536.00 | 00237445 | WICKER SMITH O'H-110124-113024 | AP | AP Vouchers | 2,255,931.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 16 | ACTUALS | 128055 | 11111 | 634.00 | 00237446 | WICKER SMITH O'H-080124-103124 | AP | AP Vouchers | 2,256,565.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 17 | ACTUALS | 128055 | 11111 | 2,075.00 | 00237447 | FOLEY, BARON, ME-060125-063025 | AP | AP Vouchers | 2,258,640.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 18 | ACTUALS | 128055 | 11111 | 1,020.00 | 00237448 | ECKENRODE - MAUP-011225-0112 | AP | AP Vouchers | 2,259,660.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 19 | ACTUALS | 128055 | 11111 | 85.00 | 00237449 | BUTZEL LONG-040225-043025 | AP | AP Vouchers | 2,259,745.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 20 | ACTUALS | 128055 | 11111 | 228.00 | 00237450 | WICKER SMITH O'H-010125-033125 | AP | AP Vouchers | 2,259,973.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 21 | ACTUALS | 128055 | 11111 | 639.00 | 00237451 | WICKER SMITH O'H-110124-123124 | AP | AP Vouchers | 2,260,612.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 22 | ACTUALS | 128055 | 11111 | 4,065.00 | 00237452 | WICKER SMITH O'H-050124-103124 | AP | AP Vouchers | 2,264,677.07 |
| DEVERMD | TX001 | APVC251419 | 7/31/2025 | 23 | ACTUALS | 128055 | 11111 | 4,660.00 | 00237453 | WICKER SMITH O'H-040124-043024 | AP | AP Vouchers | 2,269,337.07 |
| FINJOBS | TX001 | APVC251923 | 8/26/2025 | 2 | ACTUALS | 128055 | 11111 | 1,098,750.00 | 00160177 | TEHUM PI TRUST C-082125-082125 | AP | AP Vouchers | 3,368,087.07 |
| FINJOBS | TX001 | APVC251923 | 8/26/2025 | 3 | ACTUALS | 128055 | 11111 | 1,098,750.00 | 00160178 | TEHUM GUC LIQUID-082125-08212 | AP | AP Vouchers | 4,466,837.07 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 2 | ACTUALS | 128055 | 11111 | 108,604.37 | 00242839 | BOWMAN AND BROOK-060225-063 | AP | AP Vouchers | 4,575,441.44 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 3 | ACTUALS | 128055 | 11111 | 50,908.14 | 00242841 | BOWMAN AND BROOK-040325-053 | AP | AP Vouchers | 4,626,349.58 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 4 | ACTUALS | 128055 | 11111 | 18,350.50 | 00242842 | BOWMAN AND BROOK-040225-043 | AP | AP Vouchers | 4,644,700.08 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 5 | ACTUALS | 128055 | 11111 | 159,392.15 | 00242844 | BOWMAN AND BROOK-082625-093 | AP | AP Vouchers | 4,804,092.23 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 6 | ACTUALS | 128055 | 11111 | 6,437.50 | 00242846 | BOWMAN AND BROOK-031225-033 | AP | AP Vouchers | 4,810,529.73 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 7 | ACTUALS | 128055 | 11111 | 13,650.00 | 00242848 | BOWMAN AND BROOK-070125-073 | AP | AP Vouchers | 4,824,179.73 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 8 | ACTUALS | 128055 | 11111 | 4,562.50 | 00242850 | BOWMAN AND BROOK-090525-093 | AP | AP Vouchers | 4,828,742.23 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 9 | ACTUALS | 128055 | 11111 | 1,150.80 | 00242851 | BOWMAN AND BROOK-081525-083 | AP | AP Vouchers | 4,829,893.03 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 10 | ACTUALS | 128055 | 11111 | 2,890.00 | 00242852 | BOWMAN AND BROOK-062325-063 | AP | AP Vouchers | 4,832,783.03 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 11 | ACTUALS | 128055 | 11111 | 19,535.20 | 00242853 | BOWMAN AND BROOK-070125-073 | AP | AP Vouchers | 4,852,318.23 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 12 | ACTUALS | 128055 | 11111 | 27,932.70 | 00242854 | BOWMAN AND BROOK-050425-053 | AP | AP Vouchers | 4,880,250.93 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 13 | ACTUALS | 128055 | 11111 | 4,875.00 | 00242855 | BOWMAN AND BROOK-090525-093 | AP | AP Vouchers | 4,885,125.93 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 14 | ACTUALS | 128055 | 11111 | 4,085.55 | 00242856 | BOWMAN AND BROOK-080825-083 | AP | AP Vouchers | 4,889,211.48 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 15 | ACTUALS | 128055 | 11111 | 5,868.60 | 00242857 | BOWMAN AND BROOK-060225-063 | AP | AP Vouchers | 4,895,080.08 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 16 | ACTUALS | 128055 | 11111 | 34,199.15 | 00242858 | BOWMAN AND BROOK-090425-093 | AP | AP Vouchers | 4,929,279.23 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 17 | ACTUALS | 128055 | 11111 | 37,554.67 | 00242859 | BOWMAN AND BROOK-080125-083 | AP | AP Vouchers | 4,966,833.90 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 18 | ACTUALS | 128055 | 11111 | 23,970.00 | 00242860 | BOWMAN AND BROOK-070725-073 | AP | AP Vouchers | 4,990,803.90 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 19 | ACTUALS | 128055 | 11111 | 18,131.70 | 00242861 | BOWMAN AND BROOK-060325-063 | AP | AP Vouchers | 5,008,935.60 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 20 | ACTUALS | 128055 | 11111 | 21,945.34 | 00242862 | BOWMAN AND BROOK-052125-053 | AP | AP Vouchers | 5,030,880.94 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 21 | ACTUALS | 128055 | 11111 | 21,462.90 | 00242832 | BOWMAN AND BROOK-040225-043 | AP | AP Vouchers | 5,052,343.84 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 22 | ACTUALS | 128055 | 11111 | 10,135.00 | 00242833 | BOWMAN AND BROOK-031825-033 | AP | AP Vouchers | 5,062,478.84 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 23 | ACTUALS | 128055 | 11111 | 267.89 | 00242834 | BOWMAN AND BROOK-050825-053 | AP | AP Vouchers | 5,062,746.73 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 24 | ACTUALS | 128055 | 11111 | 175,425.39 | 00242835 | BOWMAN AND BROOK-080125-083 | AP | AP Vouchers | 5,238,172.12 |
| FINJOBS | TX001 | APVC253169 | 10/29/2025 | 25 | ACTUALS | 128055 | 11111 | 364,779.14 | 00242837 | BOWMAN AND BROOK-070125-073 | AP | AP Vouchers | 5,602,951.26 |
| RICEMR | TX001 | 0000253458 | 10/31/2025 | 2 | ACTUALS | 128055 | 11111 | (4,466,837.07) | | Related Party - M2 Hold Co | ONL | Sep Related Party Balances App | 1,136,114.19 |
| FINJOBS | TX001 | APVC253550 | 11/17/2025 | 11 | ACTUALS | 128055 | 11111 | 200,000.00 | 00160502 | ELI ALAN RUBENST-111725-111725 | AP | AP Vouchers | 1,336,114.19 |
| FINJOBS | TX001 | APVC253634 | 11/24/2025 | 2 | ACTUALS | 128055 | 11111 | 500,000.00 | 00160507 | ELI ALAN RUBENST-111925-111925 | AP | AP Vouchers | 1,836,114.19 |
| FINJOBS | TX001 | APVC253713 | 11/28/2025 | 2 | ACTUALS | 128055 | 11111 | 112.00 | 00244385 | HAWLEY TROXELL E-110124-11302 | AP | AP Vouchers | 1,836,226.19 |
| FINJOBS | TX001 | APVC253713 | 11/28/2025 | 3 | ACTUALS | 128055 | 11111 | 224.00 | 00244386 | HAWLEY TROXELL E-070124-07312 | AP | AP Vouchers | 1,836,450.19 |
| FINJOBS | TX001 | APVC253713 | 11/28/2025 | 4 | ACTUALS | 128055 | 11111 | 781.00 | 00244387 | HAWLEY TROXELL E-060123-10312 | AP | AP Vouchers | 1,837,231.19 |
| FINJOBS | TX001 | APVC253713 | 11/28/2025 | 5 | ACTUALS | 128055 | 11111 | 84.00 | 00244388 | HAWLEY TROXELL E-010125-01312 | AP | AP Vouchers | 1,837,315.19 |
| FINJOBS | TX001 | APVC254350 | 12/31/2025 | 2 | ACTUALS | 128055 | 11111 | 420.00 | 00160581 | CRAIN, CATON & J-081325-081825 | AP | AP Vouchers | 1,837,735.19 |
| FINJOBS | TX001 | APVC254350 | 12/31/2025 | 3 | ACTUALS | 128055 | 11111 | 5,502.00 | 00160582 | CRAIN, CATON & J-090525-092925 | AP | AP Vouchers | 1,843,237.19 |
| FINJOBS | TX001 | APVC254350 | 12/31/2025 | 4 | ACTUALS | 128055 | 11111 | 168.00 | 00160583 | CRAIN, CATON & J-101525-102425 | AP | AP Vouchers | 1,843,405.19 |
| FINJOBS | TX001 | APVC254350 | 12/31/2025 | 5 | ACTUALS | 128055 | 11111 | 52.84 | 00160584 | CRAIN, CATON & J-112025-112025 | AP | AP Vouchers | 1,843,458.03 |
| FINJOBS | TX001 | APVC254352 | 12/31/2025 | 2 | ACTUALS | 128055 | 11111 | 1,375.00 | 00246163 | JUDICIAL RESOURC-122925-12292 | AP | AP Vouchers | 1,844,833.03 |
| RICEMR | TX001 | 0000254640 | 12/31/2025 | 2 | ACTUALS | 128055 | 11111 | (1,844,833.03) | | Related Party - M2 Hold Co | ONL | Sep Related Party Balances App | - |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 2 | ACTUALS | 128055 | 11111 | 257.50 | 00247448 | FOLEY, BARON, ME-030125-033125 | AP | AP Vouchers | 257.50 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 3 | ACTUALS | 128055 | 11111 | 452.50 | 00247449 | FOLEY, BARON, ME-010125-022825 | AP | AP Vouchers | 710.00 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 4 | ACTUALS | 128055 | 11111 | 592.50 | 00247450 | FOLEY, BARON, ME-070124-093024 | AP | AP Vouchers | 1,302.50 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 5 | ACTUALS | 128055 | 11111 | 190.00 | 00247496 | FOLEY, BARON, ME-050125-093025 | AP | AP Vouchers | 1,492.50 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 6 | ACTUALS | 128055 | 11111 | 2,298.55 | 00247497 | FOLEY, BARON, ME-060124-083124 | AP | AP Vouchers | 3,791.05 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 7 | ACTUALS | 128055 | 11111 | 552.50 | 00247498 | FOLEY, BARON, ME-090124-112624 | AP | AP Vouchers | 4,343.55 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 8 | ACTUALS | 128055 | 11111 | 17.50 | 00247451 | FOLEY, BARON, ME-040125-043025 | AP | AP Vouchers | 4,361.05 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 9 | ACTUALS | 128055 | 11111 | 175.00 | 00247452 | FOLEY, BARON, ME-080125-083125 | AP | AP Vouchers | 4,536.05 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 10 | ACTUALS | 128055 | 11111 | 165.00 | 00247453 | FOLEY, BARON, ME-070125-073125 | AP | AP Vouchers | 4,701.05 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 11 | ACTUALS | 128055 | 11111 | 9,334.93 | 00247499 | FOLEY, BARON, ME-090123-112223 | AP | AP Vouchers | 14,035.98 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 12 | ACTUALS | 128055 | 11111 | 490.00 | 00247500 | FOLEY, BARON, ME-120124-022825 | AP | AP Vouchers | 14,525.98 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 13 | ACTUALS | 128055 | 11111 | 1,880.00 | 00247501 | FOLEY, BARON, ME-090124-112624 | AP | AP Vouchers | 16,405.98 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 14 | ACTUALS | 128055 | 11111 | 4,900.00 | 00247454 | FOLEY, BARON, ME-120124-022825 | AP | AP Vouchers | 21,305.98 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 15 | ACTUALS | 128055 | 11111 | 510.00 | 00247455 | FOLEY, BARON, ME-090125-093025 | AP | AP Vouchers | 21,815.98 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 16 | ACTUALS | 128055 | 11111 | 90.00 | 00247456 | FOLEY, BARON, ME-040125-043025 | AP | AP Vouchers | 21,905.98 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 17 | ACTUALS | 128055 | 11111 | 1,144.92 | 00247502 | FOLEY, BARON, ME-060124-083124 | AP | AP Vouchers | 23,050.90 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 18 | ACTUALS | 128055 | 11111 | 2,850.00 | 00247503 | FOLEY, BARON, ME-090125-093025 | AP | AP Vouchers | 25,900.90 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 19 | ACTUALS | 128055 | 11111 | 3,249.50 | 00247504 | FOLEY, BARON, ME-110125-112525 | AP | AP Vouchers | 29,150.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 20 | ACTUALS | 128055 | 11111 | 810.00 | 00247457 | FOLEY, BARON, ME-100125-103125 | AP | AP Vouchers | 29,960.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 21 | ACTUALS | 128055 | 11111 | 540.00 | 00247458 | FOLEY, BARON, ME-030125-033125 | AP | AP Vouchers | 30,500.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 22 | ACTUALS | 128055 | 11111 | 210.00 | 00247459 | FOLEY, BARON, ME-110125-112525 | AP | AP Vouchers | 30,710.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 23 | ACTUALS | 128055 | 11111 | 4,305.00 | 00247505 | FOLEY, BARON, ME-100125-103125 | AP | AP Vouchers | 35,015.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 24 | ACTUALS | 128055 | 11111 | 1,130.00 | 00247506 | FOLEY, BARON, ME-080125-083125 | AP | AP Vouchers | 36,145.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 25 | ACTUALS | 128055 | 11111 | 3,595.00 | 00247507 | FOLEY, BARON, ME-070125-073125 | AP | AP Vouchers | 39,740.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 26 | ACTUALS | 128055 | 11111 | 5,295.00 | 00247460 | FOLEY, BARON, ME-090124-112624 | AP | AP Vouchers | 45,035.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 27 | ACTUALS | 128055 | 11111 | 7,635.00 | 00247461 | FOLEY, BARON, ME-060124-083124 | AP | AP Vouchers | 52,670.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 28 | ACTUALS | 128055 | 11111 | 2,930.00 | 00247462 | FOLEY, BARON, ME-050125-083125 | AP | AP Vouchers | 55,600.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 29 | ACTUALS | 128055 | 11111 | 185.00 | 00247463 | FOLEY, BARON, ME-111124-123124 | AP | AP Vouchers | 55,785.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 30 | ACTUALS | 128055 | 11111 | 1,525.00 | 00247464 | FOLEY, BARON, ME-060125-063025 | AP | AP Vouchers | 57,310.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 31 | ACTUALS | 128055 | 11111 | 420.00 | 00247465 | FOLEY, BARON, ME-070125-073125 | AP | AP Vouchers | 57,730.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 32 | ACTUALS | 128055 | 11111 | 9,990.00 | 00247466 | FOLEY, BARON, ME-120124-022825 | AP | AP Vouchers | 67,720.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 33 | ACTUALS | 128055 | 11111 | 1,070.00 | 00247467 | FOLEY, BARON, ME-110125-112525 | AP | AP Vouchers | 68,790.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 34 | ACTUALS | 128055 | 11111 | 260.00 | 00247468 | FOLEY, BARON, ME-030125-033125 | AP | AP Vouchers | 69,050.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 35 | ACTUALS | 128055 | 11111 | 45.00 | 00247469 | FOLEY, BARON, ME-100125-103125 | AP | AP Vouchers | 69,095.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 36 | ACTUALS | 128055 | 11111 | 910.00 | 00247470 | FOLEY, BARON, ME-040125-043025 | AP | AP Vouchers | 70,005.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 37 | ACTUALS | 128055 | 11111 | 1,000.00 | 00247471 | FOLEY, BARON, ME-050125-053125 | AP | AP Vouchers | 71,005.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 38 | ACTUALS | 128055 | 11111 | 13,740.00 | 00247472 | FOLEY, BARON, ME-080124-083124 | AP | AP Vouchers | 84,745.40 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 39 | ACTUALS | 128055 | 11111 | 10,397.80 | 00247473 | FOLEY, BARON, ME-090124-112624 | AP | AP Vouchers | 95,143.20 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 40 | ACTUALS | 128055 | 11111 | 1,020.00 | 00247474 | FOLEY, BARON, ME-080125-083125 | AP | AP Vouchers | 96,163.20 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 41 | ACTUALS | 128055 | 11111 | 120.00 | 00247475 | FOLEY, BARON, ME-090124-112624 | AP | AP Vouchers | 96,283.20 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 42 | ACTUALS | 128055 | 11111 | 2,491.00 | 00247476 | FOLEY, BARON, ME-030124-053124 | AP | AP Vouchers | 98,774.20 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 43 | ACTUALS | 128055 | 11111 | 1,031.70 | 00247477 | FOLEY, BARON, ME-050125-053125 | AP | AP Vouchers | 99,805.90 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 44 | ACTUALS | 128055 | 11111 | 4,440.09 | 00247478 | FOLEY, BARON, ME-090123-112223 | AP | AP Vouchers | 104,245.99 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 45 | ACTUALS | 128055 | 11111 | 3,542.05 | 00247479 | FOLEY, BARON, ME-112723-022924 | AP | AP Vouchers | 107,788.04 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 46 | ACTUALS | 128055 | 11111 | 605.00 | 00247480 | FOLEY, BARON, ME-060124-083124 | AP | AP Vouchers | 108,393.04 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 47 | ACTUALS | 128055 | 11111 | 445.00 | 00247481 | FOLEY, BARON, ME-110124-013125 | AP | AP Vouchers | 108,838.04 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 48 | ACTUALS | 128055 | 11111 | 600.00 | 00247482 | FOLEY, BARON, ME-110125-112525 | AP | AP Vouchers | 109,438.04 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 49 | ACTUALS | 128055 | 11111 | 4,230.00 | 00247483 | FOLEY, BARON, ME-100125-103125 | AP | AP Vouchers | 113,668.04 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 50 | ACTUALS | 128055 | 11111 | 645.00 | 00247484 | FOLEY, BARON, ME-050125-053125 | AP | AP Vouchers | 114,313.04 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 51 | ACTUALS | 128055 | 11111 | 14,272.30 | 00247485 | FOLEY, BARON, ME-010124-033124 | AP | AP Vouchers | 128,585.34 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 52 | ACTUALS | 128055 | 11111 | 865.00 | 00247486 | FOLEY, BARON, ME-120124-022825 | AP | AP Vouchers | 129,450.34 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 53 | ACTUALS | 128055 | 11111 | 105.00 | 00247487 | FOLEY, BARON, ME-030125-033125 | AP | AP Vouchers | 129,555.34 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 54 | ACTUALS | 128055 | 11111 | 2,319.50 | 00247488 | FOLEY, BARON, ME-090124-112624 | AP | AP Vouchers | 131,874.84 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 55 | ACTUALS | 128055 | 11111 | 7,638.12 | 00247489 | FOLEY, BARON, ME-060124-083124 | AP | AP Vouchers | 139,512.96 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 56 | ACTUALS | 128055 | 11111 | 37.50 | 00247490 | FOLEY, BARON, ME-040125-043025 | AP | AP Vouchers | 139,550.46 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 57 | ACTUALS | 128055 | 11111 | 4,796.70 | 00247491 | FOLEY, BARON, ME-101424-123124 | AP | AP Vouchers | 144,347.16 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 58 | ACTUALS | 128055 | 11111 | 250.00 | 00247492 | FOLEY, BARON, ME-030125-033125 | AP | AP Vouchers | 144,597.16 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 59 | ACTUALS | 128055 | 11111 | 512.50 | 00247446 | FOLEY, BARON, ME-060125-063025 | AP | AP Vouchers | 145,109.66 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 60 | ACTUALS | 128055 | 11111 | 440.00 | 00247447 | FOLEY, BARON, ME-050125-053125 | AP | AP Vouchers | 145,549.66 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 61 | ACTUALS | 128055 | 11111 | 105.00 | 00247493 | FOLEY, BARON, ME-010125-022825 | AP | AP Vouchers | 145,654.66 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 62 | ACTUALS | 128055 | 11111 | 75.00 | 00247494 | FOLEY, BARON, ME-050125-053125 | AP | AP Vouchers | 145,729.66 |
| FINJOBS | TX001 | APVC254846 | 1/24/2026 | 63 | ACTUALS | 128055 | 11111 | 3,380.00 | 00247495 | FOLEY, BARON, ME-070124-093024 | AP | AP Vouchers | 149,109.66 |
| FINJOBS | TX001 | APVC254867 | 1/28/2026 | 2 | ACTUALS | 128055 | 11111 | 2,000,000.00 | 00160609 | ELI ALAN RUBENST-012726-012726 | AP | AP Vouchers | 2,149,109.66 |
| DEVERMD | TX001 | APVC254912 | 1/30/2026 | 2 | ACTUALS | 128055 | 11111 | 2,000,000.00 | 00160611 | ELI ALAN RUBENST-013026-013026 | AP | AP Vouchers | 4,149,109.66 |
| DEVERMD | TX001 | APVC254912 | 1/30/2026 | 3 | ACTUALS | 128055 | 11111 | 400,000.00 | 00160612 | ELI ALAN RUBENST-012826-012826 | AP | AP Vouchers | 4,549,109.66 |
| FINJOBS | TX001 | APVC255271 | 2/13/2026 | 3 | ACTUALS | 128055 | 11111 | 13,500.00 | 00160634 | KANE RUSSELL-012726-012926 | AP | AP Vouchers | 4,562,609.66 |
| FINJOBS | TX001 | APVC255271 | 2/13/2026 | 4 | ACTUALS | 128055 | 11111 | 200,000.00 | 00160638 | ANKURA CONSULTIN-020226-0202 | AP | AP Vouchers | 4,762,609.66 |
| FINJOBS | TX001 | APVC255271 | 2/13/2026 | 5 | ACTUALS | 128055 | 11111 | 230,000.00 | 00160639 | GRAY REED & MCGR-020226-0202 | AP | AP Vouchers | 4,992,609.66 |
| DEVERMD | TX001 | APVC255456 | 2/27/2026 | 2 | ACTUALS | 128055 | 11111 | 65,000.00 | 00160660 | FIA CAPITAL PART-021326-021326 | AP | AP Vouchers | 5,057,609.66 |
| DORRISAD | TX001 | 0000255564 | 2/28/2026 | 49 | ACTUALS | 128055 | 11111 | 10,400,000.00 | | 2/4/26 Eli Rubenstein Wire by | XLS | 0226 Peapack Main Cash Entry | 15,457,609.66 |
| RICEMR | TX001 | 0000255745 | 2/28/2026 | 1 | ACTUALS | 128055 | 11111 | (65,000.00) | | FIA Capital Partners | ONL | FIA Capital Partners | 15,392,609.66 |
| FINJOBS | TX001 | APVC256560 | 4/23/2026 | 2 | ACTUALS | 128055 | 11111 | 310,000.00 | 00160760 | ELI ALAN RUBENST-042126-042126 | AP | AP Vouchers | 15,702,609.66 |
| FINJOBS | TX001 | APVC256634 | 4/29/2026 | 2 | ACTUALS | 128055 | 11111 | 2,052,500.00 | 00160788 | ELI ALAN RUBENST-042826-042826 | AP | AP Vouchers | 17,755,109.66 |
| FINJOBS | TX001 | APVC256634 | 4/29/2026 | 3 | ACTUALS | 128055 | 11111 | 1,800,000.00 | 00160789 | ELI ALAN RUBENST-042326-042326 | AP | AP Vouchers | 19,555,109.66 |
| FINJOBS | TX001 | APVC256634 | 4/29/2026 | 4 | ACTUALS | 128055 | 11111 | 600,000.00 | 00160790 | ELI ALAN RUBENST-042426-042426 | AP | AP Vouchers | 20,155,109.66 |
| RICEMR | TX001 | 0000256843 | 4/30/2026 | 2 | ACTUALS | 128055 | 11111 | (15,392,609.66) | | Mar26 M2 AR Applied to | ONL | Mar26 Related Party Applied to | 4,762,500.00 |
| DORRISAD | TX001 | 0000257534 | 6/30/2026 | 2 | ACTUALS | 128055 | 11111 | (4,762,500.00) | | 0421-042826 M2 Rubenstein Wire | XLS | 0626 AR to Debt Liab Entries | - |